# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| DANIMER SCIENTIFIC, INC., *et al.* | § § | Case No. 25-10518 |
| Debtors | § § § | |

### SCHEDULES OF ASSETS AND LIABILITIES FOR
### Danimer Bioplastics, Inc.
### CASE NO. 25-10527

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DANIMER SCIENTIFIC, INC., *et al*., | ) | Case No. 25 – 10518 (MFW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**INTRODUCTION**

The debtors and debtors in possession (collectively, the "***Debtors***" or the "***Company***") in the above-captioned chapter 11 cases (these "***Chapter 11 Cases***") submit their *Schedules of Assets and Liabilities* (the "***Schedules***") and *Statements of Financial Affairs* (the "***Statements***") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On March 18, 2025 (the "***Petition Date***"), the Debtors commenced these Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") with the United States Bankruptcy Court for the District of Delaware (the "***Court***"). These Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under Case No. 25-10518 (MFW). The Debtors are authorized to operate their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' professional advisors. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however,

---

[1]   The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers are:  Danimer Scientific, Inc. (4518); Danimer Bioplastics, Inc. (8734); Danimer Scientific Holdings, LLC (8521); Danimer Scientific Kentucky, Inc. (6371); Danimer Scientific Manufacturing, Inc. (0322); Danimer Scientific, L.L.C. (7346); Meredian Bioplastics, Inc. (5822); Meredian Holdings Group, Inc. (7239); Meredian, Inc. (7507); and Novomer, Inc. (4173).  The location of the Debtors' corporate headquarters is:  140 Industrial Boulevard, Bainbridge, Georgia, 39817.

subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court. Nothing contained in the Schedules and Statements or these *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "***Global Notes***") shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to these Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

The Debtors and their agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These Global Notes are incorporated by reference in, and compromise an integral part of, all the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1.   **<u>Reservation of Rights</u>.** The Debtors reserve the right to dispute or to assert setoff or other defenses to any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2.   **<u>Basis of Presentation</u>.** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, the Debtors historically prepared consolidated financial statements, which included financial information for the Debtors' business enterprise, which were audited annually.

     These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("***GAAP***"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or other stakeholders on an intermittent basis.

The Schedules and Statements have been signed by Michael Hajost, Chief Financial Officer for Danimer Scientific, Inc. and an officer of the Company.  In reviewing and signing the Schedules and Statements, Mr. Hajost necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel who report to, or work with, Mr. Hajost, either directly or indirectly.  Mr. Hajost has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3. **Insiders**  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.

4. **Accounts Payable and Distribution System.**  The Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.  A more complete description of the Cash Management System is set forth in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Their Cash Management System, (B) Continue Using Existing Business Forms, and (C) Continue Intercompany Transfers, (II) Providing Administrative Expense Priority Status for Postpetition Intercompany Claims, (III) Extending Time to Comply with Section 345(b) of the Bankruptcy Code, (IV) Waiving Compliance with Certain of the U.S. Trustee's Operating Guidelines, and (V) Granting Related Relief* [Docket No. 11] filed on the Petition Date.

5. **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date.  Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, February 28, 2025.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency.  The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

6. **Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records.  Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of all of the Debtors' interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments. The Debtors believe that certain of their

intangibles assets may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Chapter 11 Cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

7. **Property and Equipment.** Owned property and equipment are recorded at cost and are shown net of depreciation. Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which generally range from three to ten years for furniture, fixtures, equipment, and software and as much as fifteen to twenty years for certain equipment. Leasehold improvements are amortized on the straight-line method over the expected lease term. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

8. **Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have (including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws), whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

9. **Litigation.** Certain litigation actions (collectively, the "***Litigation Actions***") reflected as claims against a particular Debtor may relate to other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

10. **Credits and Adjustments.** In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other things, (a) materials ordered and paid for may not be delivered, (b) materials delivered may be damaged or unusable, (c) the vendor provided volume rebates and cash discounts, and (d) quantity and/or shipping variances and violations may have occurred. Certain of these credits are subject to change. Claims of vendors and creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such vendors or creditors to the Debtors. The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

11. **Executory Contracts and Unexpired Leases.**  The Debtors have not set forth certain executory contracts as assets in the Schedules and Statements, even though these contracts may have some value to the Debtors' estates. Rather, certain executory contracts have been set forth solely on Schedule G, unless omitted due to confidentiality concerns. Unexpired leases have been included as assets in Schedules and Statements valued at an undetermined amount. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims. Every effort has been made to locate and accurately attribute contracts and leases to the appropriate Debtor entity; however, inadvertent omissions or misattributions may exist despite such efforts.

12. **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.  While the Debtors have made their best efforts to reflect the claims by vendor, excluding these various adjustments, while including the "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these Chapter 11 Cases may differ from the amounts set forth in the Schedules and Statements.

   The Debtors intentionally have not included "non-cash" accruals *(i.e.*, accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments) in the Schedules and Statements.

13. **First Day Orders.**  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "***First Day Order***," and collectively, the "***First Day Orders***"), the Debtors and their estates are authorized or expect to be authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, and claims related to insurance programs.  Unless otherwise set forth herein, the Debtors have not included in the Schedules and Statements amounts paid under the First Day Orders.

14. **Classifications and Claims Descriptions.**  Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." Likewise, listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.  The Debtors and their estates reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount,

liability, validity, priority, or classification, or (ii) otherwise designate subsequently any claim as "disputed," "contingent," or "unliquidated."

15. **Addresses of Individuals.**  Consistent with that certain *Order (I) Authorizing Debtors to Redact Certain Personal Identification Information, (II) Waiving the Requirement to File a List of Equity Security Holders of Danimer Scientific, Inc. and Provide Direct Notice Thereto, and (III) Granting Related Relief* [Docket No. 176], the Debtors have attempted to redact addresses for individuals, where reasonably possible, in order to protect the privacy of these individuals.  The Debtors have served and will continue to serve all necessary notices, including notice of any claims bar date, to the actual address of each of these individuals.

16. **Estimates.**  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. Actual results could differ materially from such estimates.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

17. **Artificial Intelligence and/or Machine Learning Technology**.  In certain situations, the Debtors and/or the Debtors advisors may have used artificial intelligence and/or machine learning technology ("**AI**") in preparation of the information included in the Schedules and Statements.  AI has many benefits including the ability to review large amounts of data in a relatively short period of time, and generate complex output based upon such data. However, AI technology has inherent limitations and can produce inaccurate results.  In all cases where AI was utilized, the Debtors and/or the Debtors advisors made reasonable efforts to have a human review and edit the final content.  However, inaccuracies may occur and consequently no assurances can be made regarding the information derived based upon AI technology that was included in the Schedules and Statements.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO SCHEDULES

### Schedule A/B

**Item 7:** These deposits include the reserve accounts for the NMTC loans.

**Item: 8**: Certain retainers or deposits reflect payments to the Debtors' professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors. The retainers and deposits are listed as of the Petition Date. Professional retainers and other prepaid deposits may be subject to reconciliation.

**Item 11:**  Accounts receivable includes the accounts receivable aging as of the Petition Date, and the allowance for doubtful accounts, other receivables, and long-term accounts receivable as of month end February 28, 2025.

This item excludes intercompany receivables. However, the corresponding intercompany payables balance can be found in Schedule E/F.

**Item 13**: A complete description of the investments and organizational structure is included in the *Declaration of Frank A. Pometti in Support of Chapter 11 Cases and First-Day Motions Filed By Danimer Scientific, Inc.* [Docket No. 15].

**Item 21:**  Inventory is listed as of month end February 28, 2025 and includes capitalized freight and overhead, as well as inventory adjustments.  Inventory is shown net of reductions for shrink, lower of cost or market, and inventory write-off reserves, as well as the unamortized portion of vendor entitlements and other credits not recorded at this accounting level.

Consumables & Spare Parts Inventory held by Danimer Scientific Kentucky, Inc. includes items not intended for sale, such as consumables and repair parts. While these items are initially tracked as inventory, they are not included in inventory in the general ledger. The reclassified amounts are reflected within Schedule A/B in other sections.

**Item 50:**  The Debtors own certain machinery, fixtures, and equipment that are fully depreciated, have a book value of $0, and have been excluded from the Schedules.

**Item 55:**  The Debtors have made certain improvements to real estate, which have been excluded from the Schedules as they are fully depreciated and have a book value of $0.

After the Petition Date, the Debtor's lease agreement with Edwin J. Perry, III  has been rejected pursuant an order of the Court [Docket No. 142].

The Construction in Progress asset reflects primarily expenses incurred by the Debtors in building a new production facility in Bainbridge, Georgia, which is currently halted and has not yet been completed.

**Items 59-66:**  The Debtors do not have a recent valuation for the items listed in Part 10. Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

**Item 72:**  Danimer Scientific, Inc. is the consolidated tax filer for the group.  Tax attributes for the entire group are reported at Danimer Scientific, Inc. as the entity that files the return, at an undetermined amount.

**Item 73:**  The Debtors' insurance policies cover all of the entities in the group.  The related prepaid insurance assets are scheduled at Danimer Scientific Holdings, LLC.

**Items 74 and 75:**  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Items 74 and 75, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, potential preference actions and/or fraudulent transfer action).  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

Causes of Action for Meredian Bioplastics, Inc., for "Entek Deposit Refund Demand Letter" is included at an 'Undetermined' amount.

## Schedule D

Except as otherwise ordered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

Except as specifically stated herein, real property and equipment lessors, utility companies, and other parties which may hold security deposits or have security interests up to the value of their leased property, have not been listed on Schedule D. The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Guarantor entities for secured debt liabilities are marked as "contingent" while the borrower entity is not. Equipment financing obligations secured by specific assets are included in Schedule D and are designated as "contingent" where the Debtors are guarantors and "unliquidated" where the claim amounts have not yet been determined.

## Schedule E/F

The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F, Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule E/F of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Chapter 11 Cases and are not separately listed in Item 4.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

Any credits due to customers are excluded from the liability schedule as these credits are only redeemable when applied against future orders.

## Schedule G

The business of the Debtors is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Relationships between the Debtors and their vendors are often governed by a master services agreement, under which vendors also place work and purchase orders, which may be considered executory contracts. The Debtors believe that disclosure of all of these purchases and work orders would be impracticable and unduly burdensome. Likewise, in some cases, the same supplier or provider may appear multiple times in Schedule G.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. The Debtors and their estates hereby reserve all of their rights, claims, and causes of action to (i) dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (iii) amend or supplement such Schedule as necessary.

Certain contracts where it is unclear which Debtor entity is the actual counterparty are listed under the Debtor entity with which the counterparty historically conducted business, based on prior disbursements and available records.

## Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO STATEMENTS

**Question 1:** Revenue is reflected net of returns and allowances, coupons, discounts, and sales tax.

**Question 2:** Immaterial revenues from scrap sales are included in Question 1. Interest earned on cash holdings held in money market accounts is included in the net interest expense line and reduces interest expense.

**Question 4**:  Certain of the Debtors' intercompany transfers are reflected through accounting entries rather than cash transfers.  The Debtors have only listed cash transfers, excluding the voluminous non-cash intercompany accounting entries, in Question 4 of the Statements.

Payments scheduled in Question 4 are based on which Debtor entity recorded the transfer.  Certain individuals appear in multiple Debtors' Question 4, if they were paid by multiple Debtors.  Cash payments made to Non-Debtor Danimer IPCo, LLC in the 1 year preceding the filing increased Meredian Holdings Group, Inc.'s Investment in Consolidated Subsidiaries asset balance by $16.4 million.

Restricted Stock Awards, Restricted Stock Units, and Stock Appreciation Rights are reported as "Undetermined" given the ongoing fluctuations in the value of the Debtors' publicly traded common stock.

**Question 6**:  The Debtors have used their best efforts to reflect setoffs made by creditors without permission that the Debtors are aware of; however, there may be instances, including, without limitation, credits due to landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtors' knowledge.

**Question 11**: Certain disbursements listed in Statements, Part 6, Question 11 reflect payments to professionals made by a specific Debtor entity, but may be subject to applicable allocation amongst the Debtors. Payments related to bankruptcy in Question 11 are consolidated in Danimer Scientific, Inc. The Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their pre-petition and postpetition lenders or other parties on account of any applicable fee arrangements. Payment dates listed in response to Statements, Part 6, Question 11 are based upon the Debtors' books and records. Payment dates shown in professional retention applications may vary due to payment receipt and/or processing date.

**Question 20**:  The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including, but not limited to, goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

**Question 26d**:  From time to time, the Debtors provide financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients may include regulatory and tax agencies, financial institutions, investment banks, vendors, debtholders, and their legal and financial advisors.  Additionally, the Debtors contacted various parties in connection with the Debtors' efforts to market and sell their assets and raise new sources of capital.  The Debtors shared certain financial information under non-disclosure agreements to certain of those parties, who are not individually disclosed herein.

*[Remainder of Page Left Intentionally Blank]*

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Danimer Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10527 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☑ No. Go to Part 2.
   ☐ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts (Identify all)**

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**

   Add lines 2 through 4. Copy the total to line 80.

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**     **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** Description, including name of holder of deposit | |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** Description, including name of holder of prepayment | |
| 8.1 PREPAID EXPENSE - 3D BAGS | $2,851.47 |
| 8.2 PREPAID EXPENSE - ALTERNATIVE FUELS & CHEMICALS COALITION | $19,857.14 |
| 8.3 PREPAID EXPENSE - BIODEGRADEABLE PRODUCTS INSTITUTE | $851.65 |
| 8.4 PREPAID EXPENSE - COMPOST MANUFACTURING ALLIANCE | $840.66 |
| 8.5 PREPAID EXPENSE - INDUCTIVE AUTOMATION | $1,735.31 |
| 8.6 PREPAID EXPENSE - INTERNATIONAL PAPER COMPANY | $8,371.76 |
| 8.7 PREPAID EXPENSE - J.J. KELLER & ASSOCIATES | $1,701.56 |
| 8.8 PREPAID EXPENSE - JSC | $123.21 |
| 8.9 PREPAID EXPENSE - LAB TECH INC | $87.43 |
| 8.10 PREPAID EXPENSE - MCNAUGHTON-MCKAY ELECTRIC CO. | $912.69 |
| 8.11 PREPAID EXPENSE - NCC GROUP | $285.00 |
| 8.12 PREPAID EXPENSE - NORMEC OWS | $15,372.46 |
| 8.13 PREPAID EXPENSE - NTG AIR & OCEAN ATL | $91.92 |
| 8.14 PREPAID EXPENSE - PATSNAP LIMITED | $600.00 |
| 8.15 PREPAID EXPENSE - QUARTZY | $1,007.32 |
| 8.16 PREPAID EXPENSE - SEFAR INC. | $2,905.77 |
| 8.17 PREPAID EXPENSE - BLOUGHTECH | $2,845.15 |
| 8.18 PREPAID EXPENSE - TERMINIX | $122.75 |
| 8.19 PREPAID EXPENSE - VELOCITYEHS | $159.75 |
| 8.20 PREPAID EXPENSE - MILLWOOD | $8,550.36 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$69,273.35**

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.  **Accounts receivable** | | | |
| 11.1  A. 90 DAYS OLD OR LESS: | $1,259,709.44 | -  $0.00 | =  $1,259,709.44 |
| 11.2  B. OVER 90 DAYS OLD: | $3,291,958.60 | -  -$334,182.04 | =  $2,957,776.56 |

12.  **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $4,217,486.00 |
|---|

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

**Part 5:** Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1  4060D NATUREWORKS PLA | 01/03/2025 | $433,908.34 | LESSER OF COST OR FAIR MARKET VALUE | $433,908.34 |
| 19.2  DISPER BYK 192 DISPERSING AGENT | 01/03/2025 | $29,378.59 | LESSER OF COST OR FAIR MARKET VALUE | $29,378.59 |
| 19.3  DISPERS 761W DISPERSING AGENT | 01/03/2025 | $11,681.11 | LESSER OF COST OR FAIR MARKET VALUE | $11,681.11 |
| 19.4  KAOLIN BURGESS ICEBERG | 01/03/2025 | $1,470.79 | LESSER OF COST OR FAIR MARKET VALUE | $1,470.79 |
| 19.5  JONCRYL 4385B | 01/03/2025 | $349,519.64 | LESSER OF COST OR FAIR MARKET VALUE | $349,519.64 |
| 19.6  PLA MED D LOW MFR LX175 | 01/03/2025 | $1,039,300.00 | LESSER OF COST OR FAIR MARKET VALUE | $1,039,300.00 |
| 19.7  LX975 TC PLA | 01/03/2025 | $211,813.80 | LESSER OF COST OR FAIR MARKET VALUE | $211,813.80 |
| 19.8  CALCIUM CARBONATE TREATED | 01/03/2025 | $5,698.10 | LESSER OF COST OR FAIR MARKET VALUE | $5,698.10 |
| 19.9  PBS LOW MFR | 01/03/2025 | $91,847.17 | LESSER OF COST OR FAIR MARKET VALUE | $91,847.17 |
| 19.10  PBSA | 01/03/2025 | $36,584.42 | LESSER OF COST OR FAIR MARKET VALUE | $36,584.42 |
| 19.11  PEG 8000 MW | 01/03/2025 | $15,990.15 | LESSER OF COST OR FAIR MARKET VALUE | $15,990.15 |
| 19.12  POLYPROPYLENE XX MFR | 01/03/2025 | $1,170.65 | LESSER OF COST OR FAIR MARKET VALUE | $1,170.65 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:** Inventory, excluding agriculture assets - detail

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.13 VINNEX 2526 | 01/03/2025 | $38,274.05 | LESSER OF COST OR FAIR MARKET VALUE | $38,274.05 |
| 19.14 4043DNATUREWORKS | 01/03/2025 | $2,846.72 | LESSER OF COST OR FAIR MARKET VALUE | $2,846.72 |
| 19.15 HALLCOAID PA6D | 01/03/2025 | $2,654.65 | LESSER OF COST OR FAIR MARKET VALUE | $2,654.65 |
| 19.16 OLEAMIDE | 01/03/2025 | $6,240.73 | LESSER OF COST OR FAIR MARKET VALUE | $6,240.73 |
| 19.17 LX530TOTALCORBIONPLA | 01/03/2025 | $1,057.63 | LESSER OF COST OR FAIR MARKET VALUE | $1,057.63 |
| 19.18 L105 TC PLA | 01/03/2025 | $19,514.64 | LESSER OF COST OR FAIR MARKET VALUE | $19,514.64 |
| 19.19 FENNOFLOW 229 ADDITIVE | 01/03/2025 | $543.22 | LESSER OF COST OR FAIR MARKET VALUE | $543.22 |
| 19.20 DEFOAMER FOAMEX 1488 | 01/03/2025 | $1,680.17 | LESSER OF COST OR FAIR MARKET VALUE | $1,680.17 |
| 19.21 LUPEROX 101 | 01/03/2025 | $0.02 | LESSER OF COST OR FAIR MARKET VALUE | $0.02 |
| 19.22 SODIUMHYDROXIDE50%DIANSF(>ARPK) | 01/03/2025 | $4,520.72 | LESSER OF COST OR FAIR MARKET VALUE | $4,520.72 |
| 19.23 NICKEL II SULFATE HEXAHYDRATE | 01/03/2025 | $17.71 | LESSER OF COST OR FAIR MARKET VALUE | $17.71 |
| 19.24 B800CELLULOSE | 01/03/2025 | $4,112.57 | LESSER OF COST OR FAIR MARKET VALUE | $4,112.57 |
| 19.25 PLA MED D LOW MFR 2003D | 01/03/2025 | $205,933.24 | LESSER OF COST OR FAIR MARKET VALUE | $205,933.24 |
| 19.26 PBAT | 01/03/2025 | $75,024.16 | LESSER OF COST OR FAIR MARKET VALUE | $75,024.16 |
| 19.27 CALCIUM CARBONATE 2SST | 01/03/2025 | $20,098.06 | LESSER OF COST OR FAIR MARKET VALUE | $20,098.06 |
| 19.28 STEARAMIDE | 01/03/2025 | $7,853.01 | LESSER OF COST OR FAIR MARKET | $7,853.01 |

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | VALUE | |
| 19.29 PEG 6000 BIO | 01/03/2025 | $4,506.90 | LESSER OF COST OR FAIR MARKET VALUE | $4,506.90 |
| 19.30 AMMONIUMHYDROXIDE26DEG(8ARPK)2200#PBX | 01/03/2025 | $774.47 | LESSER OF COST OR FAIR MARKET VALUE | $774.47 |
| 19.31 PHOSPHORIC ACID 75% | 01/03/2025 | $1,217.82 | LESSER OF COST OR FAIR MARKET VALUE | $1,217.82 |
| 19.32 PROTEASE GENERAL LIQUID | 01/03/2025 | $123,548.66 | LESSER OF COST OR FAIR MARKET VALUE | $123,548.66 |
| 19.33 POLYSORBATE 80 | 01/03/2025 | $1,978.74 | LESSER OF COST OR FAIR MARKET VALUE | $1,978.74 |
| 19.34 HYDROGEN PEROXIDE 34% | 01/03/2025 | $1,444.19 | LESSER OF COST OR FAIR MARKET VALUE | $1,444.19 |
| 19.35 YEAST EXTRACT BIONIS NZ | 01/03/2025 | $722.74 | LESSER OF COST OR FAIR MARKET VALUE | $722.74 |
| 19.36 RBD CANOLA OIL | 01/03/2025 | $6,104.38 | LESSER OF COST OR FAIR MARKET VALUE | $6,104.38 |
| 19.37 ANTIFOAM FOOD GRADE SUPPRESSOR 3519 | 01/03/2025 | $1,758.15 | LESSER OF COST OR FAIR MARKET VALUE | $1,758.15 |
| 19.38 COPPER SULFATE PENTAHYDRATE | 01/03/2025 | $0.86 | LESSER OF COST OR FAIR MARKET VALUE | $0.86 |
| 19.39 CALCIUM CITRATE TETRAHYDRATE | 01/03/2025 | $28.97 | LESSER OF COST OR FAIR MARKET VALUE | $28.97 |
| 19.40 CITRIC ACID SOLUTION 50% | 01/03/2025 | $1,404.56 | LESSER OF COST OR FAIR MARKET VALUE | $1,404.56 |
| 19.41 REAXIS C 129 CATALYST | 01/03/2025 | $1,461.90 | LESSER OF COST OR FAIR MARKET VALUE | $1,461.90 |
| 19.42 PLURONIC F68 | 01/03/2025 | $3,237.84 | LESSER OF COST OR FAIR MARKET VALUE | $3,237.84 |
| 19.43 AMMONIUM SULFATE | 01/03/2025 | $0.40 | LESSER OF COST OR FAIR MARKET VALUE | $0.40 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.44 PHACT A1000P | 01/03/2025 | $4,419.00 | LESSER OF COST OR FAIR MARKET VALUE | $4,419.00 |
| 19.45 FERROUS SULFATE HEPTAHYDRATE USP FCC GRADE | 01/03/2025 | $13.75 | LESSER OF COST OR FAIR MARKET VALUE | $13.75 |
| 19.46 NOVOZYM BC0004 | 01/03/2025 | $14.81 | LESSER OF COST OR FAIR MARKET VALUE | $14.81 |
| 19.47 6 MOL% HX PELLETS | 01/03/2025 | $328,252.55 | LESSER OF COST OR FAIR MARKET VALUE | $328,252.55 |
| 19.48 NEW MBRE 358 : PHA PELLETS (2.0MOL%) | 01/03/2025 | $143,107.23 | LESSER OF COST OR FAIR MARKET VALUE | $143,107.23 |
| 19.49 6MOL% HX CAKE ETOH | 01/03/2025 | $3,886.97 | LESSER OF COST OR FAIR MARKET VALUE | $3,886.97 |
| 19.50 PHA CAKE 9MOL% ETOH | 01/03/2025 | $9,091.32 | LESSER OF COST OR FAIR MARKET VALUE | $9,091.32 |

**20. Work in progress**

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 20.1 PENTAERYTHRITOL | 01/03/2025 | $9,573.15 | LESSER OF COST OR FAIR MARKET VALUE | $9,573.15 |
| 20.2 PHABROTH (2.0MOL%) MBRE 358 | 01/03/2025 | $1,585.40 | LESSER OF COST OR FAIR MARKET VALUE | $1,585.40 |
| 20.3 PHAPOWDER (6MOL%) | 01/03/2025 | $66,162.83 | LESSER OF COST OR FAIR MARKET VALUE | $66,162.83 |
| 20.4 PHAPOWDER (2MOL%) | 01/03/2025 | $4,944.11 | LESSER OF COST OR FAIR MARKET VALUE | $4,944.11 |
| 20.5 PHABROTH (6MOL%) | 01/03/2025 | $14,670.31 | LESSER OF COST OR FAIR MARKET VALUE | $14,670.31 |
| 20.6 PHB POWDER | 01/03/2025 | $4,238.07 | LESSER OF COST OR FAIR MARKET VALUE | $4,238.07 |
| 20.7 PHABROTH (12MOL%) | 01/03/2025 | $124,579.86 | LESSER OF COST OR FAIR MARKET VALUE | $124,579.86 |
| 20.8 PHABROTH (9MOL%) | 01/03/2025 | $103,857.46 | LESSER OF COST OR FAIR MARKET | $103,857.46 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:** Inventory, excluding agriculture assets - detail

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | VALUE | |
| 20.9  PHAPELLETS(<1MOL%) | 01/03/2025 | $22,422.31 | LESSER OF COST OR FAIR MARKET VALUE | $22,422.31 |
| 20.10  DANIMER 04711 | 01/03/2025 | $285.67 | LESSER OF COST OR FAIR MARKET VALUE | $285.67 |

**21.  Finished goods, including goods held for resale**

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.1  DANIMER 15120 | 01/03/2025 | $63,739.12 | LESSER OF COST OR FAIR MARKET VALUE | $63,739.12 |
| 21.2  DANIMER 15120-UP | 01/03/2025 | $112,181.22 | LESSER OF COST OR FAIR MARKET VALUE | $112,181.22 |
| 21.3  DANIMER 28709 | 01/03/2025 | $0.01 | LESSER OF COST OR FAIR MARKET VALUE | $0.01 |
| 21.4  DAN-02198 | 01/03/2025 | $112,203.36 | LESSER OF COST OR FAIR MARKET VALUE | $112,203.36 |
| 21.5  DANIMER 01112 | 01/03/2025 | $16,719.85 | LESSER OF COST OR FAIR MARKET VALUE | $16,719.85 |
| 21.6  DANIMER 32723 | 01/03/2025 | $1,162.20 | LESSER OF COST OR FAIR MARKET VALUE | $1,162.20 |
| 21.7  DANIMER MHG-00752 | 01/03/2025 | $214,361.71 | LESSER OF COST OR FAIR MARKET VALUE | $214,361.71 |
| 21.8  DAN-02513 | 01/03/2025 | $7,502.16 | LESSER OF COST OR FAIR MARKET VALUE | $7,502.16 |
| 21.9  DAN-02925 | 01/03/2025 | $63,385.92 | LESSER OF COST OR FAIR MARKET VALUE | $63,385.92 |
| 21.10  DAN-03359 | 01/03/2025 | $195,141.70 | LESSER OF COST OR FAIR MARKET VALUE | $195,141.70 |
| 21.11  DAN-03412 | 01/03/2025 | $123,345.62 | LESSER OF COST OR FAIR MARKET VALUE | $123,345.62 |
| 21.12  DAN-03402 | 01/03/2025 | $9,527.66 | LESSER OF COST OR FAIR MARKET VALUE | $9,527.66 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**   Inventory, excluding agriculture assets - detail

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21.13 DAN-03515 | 01/03/2025 | $11,876.05 | LESSER OF COST OR FAIR MARKET VALUE | $11,876.05 |
| 21.14 DANIMER 03167 | 01/03/2025 | $1,313.22 | LESSER OF COST OR FAIR MARKET VALUE | $1,313.22 |
| 21.15 DANIMER 03551 | 01/03/2025 | $5,121.80 | LESSER OF COST OR FAIR MARKET VALUE | $5,121.80 |
| 21.16 PN65 | 01/03/2025 | $453.62 | LESSER OF COST OR FAIR MARKET VALUE | $453.62 |
| 21.17 PNDO | 01/03/2025 | $2,904.15 | LESSER OF COST OR FAIR MARKET VALUE | $2,904.15 |
| 21.18 DANIMER 26872 | 01/03/2025 | $5,710.66 | LESSER OF COST OR FAIR MARKET VALUE | $5,710.66 |
| 21.19 DAN-03549 | 01/03/2025 | $0.01 | LESSER OF COST OR FAIR MARKET VALUE | $0.01 |
| 21.20 DAN-03353 | 01/03/2025 | $6,545.78 | LESSER OF COST OR FAIR MARKET VALUE | $6,545.78 |
| 21.21 DAN-03621 | 01/03/2025 | $33,176.34 | LESSER OF COST OR FAIR MARKET VALUE | $33,176.34 |
| 21.22 DAN-03840 | 01/03/2025 | $40,464.05 | LESSER OF COST OR FAIR MARKET VALUE | $40,464.05 |
| 21.23 DANIMER 03991 | 01/03/2025 | $4,169.35 | LESSER OF COST OR FAIR MARKET VALUE | $4,169.35 |
| 21.24 DAN-03947 | 01/03/2025 | $6,084.80 | LESSER OF COST OR FAIR MARKET VALUE | $6,084.80 |
| 21.25 DANIMER 03206 | 01/03/2025 | $273.23 | LESSER OF COST OR FAIR MARKET VALUE | $273.23 |
| 21.26 DANIMER 04292 | 01/03/2025 | $1,237.55 | LESSER OF COST OR FAIR MARKET VALUE | $1,237.55 |
| 21.27 DANIMER 04293 | 01/03/2025 | $9,176.72 | LESSER OF COST OR FAIR MARKET VALUE | $9,176.72 |
| 21.28 DAN-03358 | 01/03/2025 | $47,060.62 | LESSER OF COST OR FAIR MARKET | $47,060.62 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:** Inventory, excluding agriculture assets - detail

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | VALUE | |
| 21.29 DANIMER 02713 | 01/03/2025 | $69,380.53 | LESSER OF COST OR FAIR MARKET VALUE | $69,380.53 |
| 21.30 M3065 | 01/03/2025 | $26,880.65 | LESSER OF COST OR FAIR MARKET VALUE | $26,880.65 |
| 21.31 DANIMER MHG-00752 | 01/03/2025 | $2.39 | LESSER OF COST OR FAIR MARKET VALUE | $2.39 |
| 21.32 DAN-04741 | 01/03/2025 | $9,371.74 | LESSER OF COST OR FAIR MARKET VALUE | $9,371.74 |
| 21.33 DANIMER 04848 | 01/03/2025 | $6,092.73 | LESSER OF COST OR FAIR MARKET VALUE | $6,092.73 |
| 21.34 DAN-03167D | 01/03/2025 | $12,445.38 | LESSER OF COST OR FAIR MARKET VALUE | $12,445.38 |
| 21.35 DAN-04953 | 01/03/2025 | $2,075.36 | LESSER OF COST OR FAIR MARKET VALUE | $2,075.36 |
| 21.36 DANIMER 04071 | 01/03/2025 | $2,218.27 | LESSER OF COST OR FAIR MARKET VALUE | $2,218.27 |
| 21.37 DAN-04072 | 01/03/2025 | $727.05 | LESSER OF COST OR FAIR MARKET VALUE | $727.05 |
| 21.38 DAN-05332 | 01/03/2025 | $47,643.99 | LESSER OF COST OR FAIR MARKET VALUE | $47,643.99 |
| 21.39 DAN-05333 | 01/03/2025 | $2,077.84 | LESSER OF COST OR FAIR MARKET VALUE | $2,077.84 |
| 21.40 DAN-05175 | 01/03/2025 | $7,021.16 | LESSER OF COST OR FAIR MARKET VALUE | $7,021.16 |
| 21.41 DAN-05265 | 01/03/2025 | $9,573.74 | LESSER OF COST OR FAIR MARKET VALUE | $9,573.74 |
| 21.42 DAN-05365 | 01/03/2025 | $0.02 | LESSER OF COST OR FAIR MARKET VALUE | $0.02 |
| 21.43 DAN-05366 | 01/03/2025 | $0.02 | LESSER OF COST OR FAIR MARKET VALUE | $0.02 |

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|
| 21.44 UNDERABSORBTION | 01/03/2025 | $426,213.95 | LESSER OF COST OR FAIR MARKET VALUE | $426,213.95 |

22. **Other Inventory or supplies**

23. **Total of Part 5.**
    Add lines 19 through 22. Copy the total to line 84.   **$5,324,592.73**

24. **Is any of the property listed in Part 5 perishable?**
    ☑ No.
    ☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ☑ No.
    ☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 FURNITURE & FIXTURES - BEDFRAME FOR DOWNTOWN APARTMEN | $147.50 | NBV | $147.50 |
| 39.2 FURNITURE & FIXTURES - FILING CABINET | $174.95 | NBV | $174.95 |
| 39.3 FURNITURE & FIXTURES - LAB BENCH & CABINETRY-UGA | $983.22 | NBV | $983.22 |
| 39.4 FURNITURE & FIXTURES - SIGN | $1,352.93 | NBV | $1,352.93 |
| 39.5 FURNITURE & FIXTURES - TRADEWINDS SIGNAGE | $2,071.28 | NBV | $2,071.28 |
| **40. Office fixtures** | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER EQUIPMENT - 6-PORT GIGABIT DIN-RAIL SWITCH | $778.44 | NBV | $778.44 |
| 41.2 COMPUTER EQUIPMENT - APC BY SCHNEIDER ELECTRIC SMART | $825.00 | NBV | $825.00 |
| 41.3 COMPUTER EQUIPMENT - APPLE MACBOOK COMP. & ACCESS | $528.90 | NBV | $528.90 |
| 41.4 COMPUTER EQUIPMENT - APPLE MACBOOK PRO | $766.26 | NBV | $766.26 |
| 41.5 COMPUTER EQUIPMENT - APPLE MOUSE & KEYBOARD ACCESS. | $43.51 | NBV | $43.51 |
| 41.6 COMPUTER EQUIPMENT - APPLE MOUSE AND ACCESSORIES | $29.89 | NBV | $29.89 |
| 41.7 COMPUTER EQUIPMENT - APPLE MOUSE, KEYBOARD & DOCK | $18.08 | NBV | $18.08 |
| 41.8 COMPUTER EQUIPMENT - COMP. EQMT | $400.07 | NBV | $400.07 |
| 41.9 COMPUTER EQUIPMENT - LAPTOP 21JN003XUS LENOVO THINKPAD | $676.70 | NBV | $676.70 |
| 41.10 COMPUTER EQUIPMENT - LENOVO THINKCENTRE DESKTOP (STEVE) | $359.37 | NBV | $359.37 |
| 41.11 COMPUTER EQUIPMENT - LENOVO THINKCENTRE M720S DESKT | $1,374.76 | NBV | $1,374.76 |
| 41.12 COMPUTER EQUIPMENT - LENOVO THINKPAD L14 GEN 3 NOTE | $364.79 | NBV | $364.79 |

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41.13  COMPUTER EQUIPMENT - MACBOOK PRO - RICHARD IVEY | $82.74 | NBV | $82.74 |
| 41.14  COMPUTER EQUIPMENT - VERIZON EQUIPMENT | $673.19 | NBV | $673.19 |
| 41.15  OFFICE EQUIPMENT - 55" 4K ULTRA HIGH DEF TV | $141.48 | NBV | $141.48 |
| 41.16  OFFICE EQUIPMENT - APPLE MACBOOK PRO | $950.02 | NBV | $950.02 |
| 41.17  OFFICE EQUIPMENT - APPLE MACBOOK PRO W/TOUCH BAR | $374.13 | NBV | $374.13 |
| 41.18  OFFICE EQUIPMENT - COMPUTER | $3,723.72 | NBV | $3,723.72 |
| 41.19  OFFICE EQUIPMENT - DELL 3000 MOBILE WORKSTATION-A | $1,055.79 | NBV | $1,055.79 |
| 41.20  OFFICE EQUIPMENT - HP BUSINESS DESKTOP 280 | $116.97 | NBV | $116.97 |
| 41.21  OFFICE EQUIPMENT - HP BUSINESS DESKTOP 280 G1 | $96.20 | NBV | $96.20 |
| 41.22  OFFICE EQUIPMENT - HP BUSINESS DESKTOP 280 GA (LE | $48.13 | NBV | $48.13 |
| 41.23  OFFICE EQUIPMENT - HP DESKTOP 400 GS COMP/MONITOR | $518.05 | NBV | $518.05 |
| 41.24  OFFICE EQUIPMENT - HP ELITEDESK 800 | $750.60 | NBV | $750.60 |
| 41.25  OFFICE EQUIPMENT - HP ELITEDESK 800 G2 DESKTOP | $238.07 | NBV | $238.07 |
| 41.26  OFFICE EQUIPMENT - HP PROBOOK 450 | $4,454.80 | NBV | $4,454.80 |
| 41.27  OFFICE EQUIPMENT - HP PROBOOK 450 G3 15.6" LCD (E | $162.16 | NBV | $162.16 |
| 41.28  OFFICE EQUIPMENT - HP PROBOOK 450 G4 15.6" | $208.29 | NBV | $208.29 |
| 41.29  OFFICE EQUIPMENT - HP PROBOOK 450 G6 | $2,406.93 | NBV | $2,406.93 |
| 41.30  OFFICE EQUIPMENT - HPE PROLIANT 4U TOWER | $5,140.54 | NBV | $5,140.54 |
| 41.31  OFFICE EQUIPMENT - LACIE 2BIT DAS ARRAY | $109.86 | NBV | $109.86 |
| 41.32  OFFICE EQUIPMENT - LAPTOP | $1,986.40 | NBV | $1,986.40 |
| 41.33  OFFICE EQUIPMENT - LENOVO THINKCENTRE M720S DESKT | $715.28 | NBV | $715.28 |
| 41.34  OFFICE EQUIPMENT - LENOVO THINKPAD | $1,753.67 | NBV | $1,753.67 |
| 41.35  OFFICE EQUIPMENT - LENOVO THINKPAD 14" NOTEBOOK/D | $4,633.41 | NBV | $4,633.41 |
| 41.36  OFFICE EQUIPMENT - MAC MINI DESKTOP | $105.96 | NBV | $105.96 |
| 41.37  OFFICE EQUIPMENT - MACBOOK | $707.49 | NBV | $707.49 |
| 41.38  OFFICE EQUIPMENT - MACBOOK PRO | $3,470.71 | NBV | $3,470.71 |
| 41.39  OFFICE EQUIPMENT - MICROSOFT SURFACE BOOK | $3,318.42 | NBV | $3,318.42 |
| 41.40  OFFICE EQUIPMENT - MICROSOFT SURFACE BOOK 2 | $2,825.84 | NBV | $2,825.84 |
| 41.41  OFFICE EQUIPMENT - MICROSOFT SURFACE LAPTOP | $1,250.99 | NBV | $1,250.99 |

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41.42 OFFICE EQUIPMENT - NETGEAR READYNAS | $223.82 | NBV | $223.82 |
| 41.43 OFFICE EQUIPMENT - OFFICE EQUIP - VERIZON NOV 201 | $342.75 | NBV | $342.75 |
| 41.44 OFFICE EQUIPMENT - OFFICE EQUIP-JUNE 2019 | $2,165.99 | NBV | $2,165.99 |
| 41.45 OFFICE EQUIPMENT - OFFICE EQUIP-MAY 2019 | $851.62 | NBV | $851.62 |
| 41.46 OFFICE EQUIPMENT - OFFICE EQUIP-SEPT 2019 | $506.62 | NBV | $506.62 |
| 41.47 OFFICE EQUIPMENT - OFFICE EQUIP-VERIZON DEC 2019 | $383.54 | NBV | $383.54 |
| 41.48 OFFICE EQUIPMENT - OFFICE EQUIP-VERIZON JULY 2019 | $435.37 | NBV | $435.37 |
| 41.49 OFFICE EQUIPMENT - OFFICE EQUIP-VERIZON OCT 2019 | $695.37 | NBV | $695.37 |
| 41.50 OFFICE EQUIPMENT - OFFICE EQUIPMENT | $227.98 | NBV | $227.98 |
| 41.51 OFFICE EQUIPMENT - OFFICE EQUIPMENT - VERIZON | $1,183.03 | NBV | $1,183.03 |
| 41.52 OFFICE EQUIPMENT - TELEPHONE EQUIPMENT | $215.90 | NBV | $215.90 |
| 41.53 OFFICE EQUIPMENT - UBIQUITI WIRELESS ACCESS POINT | $4,964.77 | NBV | $4,964.77 |
| 41.54 OFFICE EQUIPMENT - VERIZON - APRIL 2020 | $2,601.71 | NBV | $2,601.71 |
| 41.55 OFFICE EQUIPMENT - VERIZON - AUGUST 2020 | $278.05 | NBV | $278.05 |
| 41.56 OFFICE EQUIPMENT - VERIZON - EQUIPMENT | $604.14 | NBV | $604.14 |
| 41.57 OFFICE EQUIPMENT - VERIZON - FEBRUARY 2020 | $976.68 | NBV | $976.68 |
| 41.58 OFFICE EQUIPMENT - VERIZON - JANUARY 2020 | $884.70 | NBV | $884.70 |
| 41.59 OFFICE EQUIPMENT - VERIZON - JULY 2020 | $479.69 | NBV | $479.69 |
| 41.60 OFFICE EQUIPMENT - VERIZON - JUNE 2020 | $905.81 | NBV | $905.81 |
| 41.61 OFFICE EQUIPMENT - VERIZON - MARCH 2020 | $809.60 | NBV | $809.60 |
| 41.62 OFFICE EQUIPMENT - VERIZON - OFFICE EQUIPMENT | $45.07 | NBV | $45.07 |
| 41.63 OFFICE EQUIPMENT - VERIZON - PHONE EQUIPMENT | $281.93 | NBV | $281.93 |
| 41.64 OFFICE EQUIPMENT - VERIZON EQUIPMENT | $1,063.53 | NBV | $1,063.53 |
| 41.65 OFFICE EQUIPMENT - VERIZON PHONE EQUIPMENT | $11,543.89 | NBV | $11,543.89 |
| 41.66 OFFICE EQUIPMENT - VERIZON WIRE PHONE EQMT JUNE22 | $235.99 | NBV | $235.99 |
| 41.67 OFFICE EQUIPMENT - VERIZON WIRE PHONE EQMT MAY22 | $46.30 | NBV | $46.30 |
| 41.68 OFFICE EQUIPMENT - VERIZON WIRELESS EQMT. - DEC22 | $1,062.56 | NBV | $1,062.56 |
| 41.69 OFFICE EQUIPMENT - VERIZON WIRELESS EQMT. - MAR23 | $1,334.45 | NBV | $1,334.45 |

# Schedule A/B: Assets - Real and Personal Property

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles - detail** |

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41.70 OFFICE EQUIPMENT - VERIZON WIRELESS EQMT. - NOV22 | $986.33 | NBV | $986.33 |
| 41.71 OFFICE EQUIPMENT - VERIZON WIRELESS EQMT. - OCT22 | $975.61 | NBV | $975.61 |
| 41.72 OFFICE EQUIPMENT - VERIZON WIRELESS PHONE EQUIPMENT | $11,554.62 | NBV | $11,554.62 |
| 41.73 OFFICE EQUIPMENT - WHIRLPOOL REFRIGERATOR 25 CU FT | $425.37 | NBV | $425.37 |
| 41.74 OFFICE EQUIPMENT - XEROX PRINTER | $455.93 | NBV | $455.93 |

42. **Collectibles**

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$102,664.21**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☐ No.
☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  AUTOMOBILES & TRUCKS - 2005 FORD F150 | $1,462.50 | NBV | $1,462.50 |
| 47.2  AUTOMOBILES & TRUCKS - 2011 FORD 750 BOX TRUCK | $12,038.52 | NBV | $12,038.52 |
| 47.3  AUTOMOBILES & TRUCKS - 2018 FORD F150 #63320 | $15,043.27 | NBV | $15,043.27 |
| 47.4  AUTOMOBILES & TRUCKS - 2018 FORD F250 | $16,832.22 | NBV | $16,832.22 |
| 47.5  AUTOMOBILES & TRUCKS - 2018 GMC SIERRA | $26,026.84 | NBV | $26,026.84 |
| 47.6  AUTOMOBILES & TRUCKS - 2020 BMW X740I | $41,058.43 | NBV | $41,058.43 |
| 47.7  AUTOMOBILES & TRUCKS - 2021 FORD EXPLORER | $51,560.39 | NBV | $51,560.39 |
| **48.  Watercraft, trailers, motors, and related accessories** | | | |
| **49.  Aircraft and accessories** | | | |
| **50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1  EQUIPMENT LEASES - GREAT AMERICA LEASING CORPORATION - XEROX ALTALINK C8045 SYSTEM | UNDETERMINED | | UNDETERMINED |
| 50.2  LAB EQUIPMENT - ADD TO EXSTING EMBOSSING MACHI | $6,964.17 | NBV | $6,964.17 |
| 50.3  LAB EQUIPMENT - DENSITY METER DDM 2911 PLUS | $8,650.69 | NBV | $8,650.69 |
| 50.4  LAB EQUIPMENT - DISCOVERY TGA 5500 & 4-PORT BR | $47,977.14 | NBV | $47,977.14 |
| 50.5  LAB EQUIPMENT - DMS RHEOMETER | $48,928.58 | NBV | $48,928.58 |
| 50.6  LAB EQUIPMENT - DRYING OVEN .9CF | $323.56 | NBV | $323.56 |
| 50.7  LAB EQUIPMENT - EMBOSSING MACHINE SERVICE | $1,104.28 | NBV | $1,104.28 |
| 50.8  LAB EQUIPMENT - EXCH. UNIT 806 G/T 20 ML | $615.25 | NBV | $615.25 |
| 50.9  LAB EQUIPMENT - FLEX FIXTURE, 3-POINT BEND | $2,915.17 | NBV | $2,915.17 |
| 50.10  LAB EQUIPMENT - GCU 20 - LOW TEMPERATURE GAS C | $26,826.78 | NBV | $26,826.78 |
| 50.11  LAB EQUIPMENT - GPC FOR 1301 | $33,508.73 | NBV | $33,508.73 |
| 50.12  LAB EQUIPMENT - GPC PARTICLE SIZE ANALYSER | $47,501.82 | NBV | $47,501.82 |
| 50.13  LAB EQUIPMENT - LAB EQUIPMENT - COLLETTE | $552.50 | NBV | $552.50 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.14 LAB EQUIPMENT - LAB EQUIPMENT-MELT INDEXER AND | $5,418.37 | NBV | $5,418.37 |
| 50.15 LAB EQUIPMENT - LABORATORY SCALE WEIGHTS | $2,693.22 | NBV | $2,693.22 |
| 50.16 LAB EQUIPMENT - MAGMA HOT TACK AND HEAT SEAL T | $40,932.56 | NBV | $40,932.56 |
| 50.17 LAB EQUIPMENT - MELT FLOW MACHINE | $4,147.09 | NBV | $4,147.09 |
| 50.18 LAB EQUIPMENT - MULTIFORS BENCHTOP BIIOREACTOR | $1,494.88 | NBV | $1,494.88 |
| 50.19 LAB EQUIPMENT - REG VACUUM BRASS NICKEL VR3600 | $395.41 | NBV | $395.41 |
| 50.20 LAB EQUIPMENT - SHOWER/EYE WASH STATION | $504.80 | NBV | $504.80 |
| 50.21 LAB EQUIPMENT - TIRATOR FOR ATHENS | $18,930.98 | NBV | $18,930.98 |
| 50.22 LAB EQUIPMENT - VACUUM DRYING OVEN | $744.25 | NBV | $744.25 |
| 50.23 LAB EQUIPMENT - VAPOR PRO VPXL | $11,829.12 | NBV | $11,829.12 |
| 50.24 MACHINERY & EQUIPMENT - 000025 HURST BOILER | $41,821.74 | NBV | $41,821.74 |
| 50.25 MACHINERY & EQUIPMENT - 1 50 LITER SS RECEIVER | $243.19 | NBV | $243.19 |
| 50.26 MACHINERY & EQUIPMENT - 100 GALLON REACTOR IMPROVEMENT | $39,536.88 | NBV | $39,536.88 |
| 50.27 MACHINERY & EQUIPMENT - 103 MM SHIPPING | $1,895.38 | NBV | $1,895.38 |
| 50.28 MACHINERY & EQUIPMENT - 12 STEP ROLLING SAFETY LADDER | $1,565.80 | NBV | $1,565.80 |
| 50.29 MACHINERY & EQUIPMENT - 12" HAND HEAT SEALER | $200.12 | NBV | $200.12 |
| 50.30 MACHINERY & EQUIPMENT - 1997 MATSUI DMZ-170 | $2,858.45 | NBV | $2,858.45 |
| 50.31 MACHINERY & EQUIPMENT - 2 25 LITER SS RECEIVER | $334.12 | NBV | $334.12 |
| 50.32 MACHINERY & EQUIPMENT - 2 DRIVE COOLING FANS FOR LINE 1 | $2,282.18 | NBV | $2,282.18 |
| 50.33 MACHINERY & EQUIPMENT - 2 EXTRUDERS 73 MM LINE 1 & 2 | $346,534.91 | NBV | $346,534.91 |
| 50.34 MACHINERY & EQUIPMENT - 200 DEGREE CONVECTION OVEN | $450.53 | NBV | $450.53 |
| 50.35 MACHINERY & EQUIPMENT - 240VAC FURNACE | $482.05 | NBV | $482.05 |
| 50.36 MACHINERY & EQUIPMENT - 250 GALLON REACTOR | $16,517.81 | NBV | $16,517.81 |
| 50.37 MACHINERY & EQUIPMENT - 25MM DIE FOR MELTFLOW | $283.52 | NBV | $283.52 |
| 50.38 MACHINERY & EQUIPMENT - 27MM EXTRUDER | $252,689.16 | NBV | $252,689.16 |
| 50.39 MACHINERY & EQUIPMENT - 40MM MELT PUMP | $13,821.71 | NBV | $13,821.71 |
| 50.40 MACHINERY & EQUIPMENT - 5 GALLON REACTOR | $12,076.82 | NBV | $12,076.82 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    **Machinery, equipment, and vehicles**

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.41 MACHINERY & EQUIPMENT - 5 MATSUI DMZ500-500 DRYERS & K | $28,553.38 | NBV | $28,553.38 |
| 50.42 MACHINERY & EQUIPMENT - 53MM EXTRUDER | $248,083.17 | NBV | $248,083.17 |
| 50.43 MACHINERY & EQUIPMENT - 53MM EXTRUSION SYSTEM MATERIAL | $46,897.37 | NBV | $46,897.37 |
| 50.44 MACHINERY & EQUIPMENT - 73MM ADDITIONS | $7,885.86 | NBV | $7,885.86 |
| 50.45 MACHINERY & EQUIPMENT - 73MM SCREW | $3,821.98 | NBV | $3,821.98 |
| 50.46 MACHINERY & EQUIPMENT - 750 GALLON REACTOR IMPROVEMENT | $34,364.37 | NBV | $34,364.37 |
| 50.47 MACHINERY & EQUIPMENT - 80 TON COOLING TOWER T-280-3 | $7,015.75 | NBV | $7,015.75 |
| 50.48 MACHINERY & EQUIPMENT - A. SCHULMAN PRODUCTION LINE | $275,768.34 | NBV | $275,768.34 |
| 50.49 MACHINERY & EQUIPMENT - A. SHULMAN PRODUCTION LINE | $3,380.59 | NBV | $3,380.59 |
| 50.50 MACHINERY & EQUIPMENT - ABB 30HP DRIVE MOTOR | $2,979.68 | NBV | $2,979.68 |
| 50.51 MACHINERY & EQUIPMENT - AC MOTOR FOR PDC COOLER | $1,321.10 | NBV | $1,321.10 |
| 50.52 MACHINERY & EQUIPMENT - AC UNIT FOR GRAGG STREET HOUSE | $7,389.31 | NBV | $7,389.31 |
| 50.53 MACHINERY & EQUIPMENT - ADHESIVE TESTER | $5,484.12 | NBV | $5,484.12 |
| 50.54 MACHINERY & EQUIPMENT - AIR CONDITIONER MEZZANINE | $29,531.13 | NBV | $29,531.13 |
| 50.55 MACHINERY & EQUIPMENT - ALPHA CUTTER | $4,015.95 | NBV | $4,015.95 |
| 50.56 MACHINERY & EQUIPMENT - ASHING FURNACE W/ SMARTCONTROL | $3,388.19 | NBV | $3,388.19 |
| 50.57 MACHINERY & EQUIPMENT - ATHENS COATING EQUIPMENT | $22,011.55 | NBV | $22,011.55 |
| 50.58 MACHINERY & EQUIPMENT - BERINGER CLEANER - SHIPPIN | $985.68 | NBV | $985.68 |
| 50.59 MACHINERY & EQUIPMENT - BERINGER HEATED PARTS CLEANER | $4,354.05 | NBV | $4,354.05 |
| 50.60 MACHINERY & EQUIPMENT - BUILDING - INFRASTRUCTURE | $44,850.95 | NBV | $44,850.95 |
| 50.61 MACHINERY & EQUIPMENT - BUSH PUMP | $7,201.77 | NBV | $7,201.77 |
| 50.62 MACHINERY & EQUIPMENT - CAGE RISER-STEEL FORKLIFT | $274.03 | NBV | $274.03 |
| 50.63 MACHINERY & EQUIPMENT - CHILLED WATER TANK W/CONTROL P | $12,531.88 | NBV | $12,531.88 |
| 50.64 MACHINERY & EQUIPMENT - COLD STORAGE CONTAINER UNIT | $19,971.52 | NBV | $19,971.52 |
| 50.65 MACHINERY & EQUIPMENT - COMPRESSOR | $8,228.18 | NBV | $8,228.18 |

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 50.66 MACHINERY & EQUIPMENT - CONAIR 600 FREIGHT | $752.49 | NBV | $752.49 |
| 50.67 MACHINERY & EQUIPMENT - CONCRETE PAD FOR DUST COLLECTOR | $5,035.00 | NBV | $5,035.00 |
| 50.68 MACHINERY & EQUIPMENT - CONDENSER COIL | $10,805.33 | NBV | $10,805.33 |
| 50.69 MACHINERY & EQUIPMENT - COOLING TOWER PUMP | $6,145.04 | NBV | $6,145.04 |
| 50.70 MACHINERY & EQUIPMENT - COUPLINGS AND SHAFTS FOR THE 73MM EXTRUDER | $19,024.23 | NBV | $19,024.23 |
| 50.71 MACHINERY & EQUIPMENT - CUSTOM MADE POST BLENDER (2) | $20,900.69 | NBV | $20,900.69 |
| 50.72 MACHINERY & EQUIPMENT - DANIMER MAIN HVAC | $25,737.95 | NBV | $25,737.95 |
| 50.73 MACHINERY & EQUIPMENT - DART DROP ASSEMBLY | $5,423.56 | NBV | $5,423.56 |
| 50.74 MACHINERY & EQUIPMENT - DCL CHILLER | $51,788.86 | NBV | $51,788.86 |
| 50.75 MACHINERY & EQUIPMENT - DIE PLATE, MODEL 6 | $1,735.26 | NBV | $1,735.26 |
| 50.76 MACHINERY & EQUIPMENT - DIE PLATE-PELLETIZER | $7,776.35 | NBV | $7,776.35 |
| 50.77 MACHINERY & EQUIPMENT - DIRECT HEAT SEALER | $2,163.44 | NBV | $2,163.44 |
| 50.78 MACHINERY & EQUIPMENT - DM MAT'L HANDLING SYSTEM/MEZZA | $58,759.56 | NBV | $58,759.56 |
| 50.79 MACHINERY & EQUIPMENT - DMZ - 240 - 200 DRYER - SERIAL | $5,152.87 | NBV | $5,152.87 |
| 50.80 MACHINERY & EQUIPMENT - DRYER, HEATLESS, DESS, 370CFM, | $25,369.40 | NBV | $25,369.40 |
| 50.81 MACHINERY & EQUIPMENT - DUST COLLECTOR D. SOUTH | $84,556.49 | NBV | $84,556.49 |
| 50.82 MACHINERY & EQUIPMENT - ELECTRONIUC BALANCE | $3,396.51 | NBV | $3,396.51 |
| 50.83 MACHINERY & EQUIPMENT - EMBOSSING MACHINE | $7,569.64 | NBV | $7,569.64 |
| 50.84 MACHINERY & EQUIPMENT - ESD - STUDIO 5000 FULL PACK OPTION - PERPETUAL | $3,660.58 | NBV | $3,660.58 |
| 50.85 MACHINERY & EQUIPMENT - EUROSTAR 100 C S1, OH STIRRER, | $310.83 | NBV | $310.83 |
| 50.86 MACHINERY & EQUIPMENT - EUROSTAR OH STIRRER | $261.56 | NBV | $261.56 |
| 50.87 MACHINERY & EQUIPMENT - EXHAUST FAN - BELT DRIVE | $826.35 | NBV | $826.35 |
| 50.88 MACHINERY & EQUIPMENT - EXPLOSION PROOF RUPTURE DISC | $14,572.13 | NBV | $14,572.13 |
| 50.89 MACHINERY & EQUIPMENT - EXPLOSION SYSTEM - RUPTURE | $20,659.81 | NBV | $20,659.81 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.90 MACHINERY & EQUIPMENT - EXTRUDER - 40 MM 09 IMPROVEMEN | $12,224.03 | NBV | $12,224.03 |
| 50.91 MACHINERY & EQUIPMENT - EXTRUDER 40MM IMPROVEMENTS | $17,661.07 | NBV | $17,661.07 |
| 50.92 MACHINERY & EQUIPMENT - EXTRUDER SHAFTS AND COUPLINGS FOR THE 53MM EXTRUDER | $13,694.44 | NBV | $13,694.44 |
| 50.93 MACHINERY & EQUIPMENT - EXTRUDER-40 MM POLYMER DIV VAL | $13,095.62 | NBV | $13,095.62 |
| 50.94 MACHINERY & EQUIPMENT - EXTRUDERS & FEEDERS | $77,288.35 | NBV | $77,288.35 |
| 50.95 MACHINERY & EQUIPMENT - FEEDER CONTROLS UPGRADE | $153,622.16 | NBV | $153,622.16 |
| 50.96 MACHINERY & EQUIPMENT - FEEDER, OPERATIOR INTERFACE | $7,591.54 | NBV | $7,591.54 |
| 50.97 MACHINERY & EQUIPMENT - FORD F150 ENGINE REPLACEMENT (M.SMITH) | $9,865.47 | NBV | $9,865.47 |
| 50.98 MACHINERY & EQUIPMENT - FORKLIFT - H50XT | $11,726.37 | NBV | $11,726.37 |
| 50.99 MACHINERY & EQUIPMENT - FRONT GATE CAMERA SYSTEM | $7,650.48 | NBV | $7,650.48 |
| 50.100 MACHINERY & EQUIPMENT - GALA PELLETIZER | $11,160.93 | NBV | $11,160.93 |
| 50.101 MACHINERY & EQUIPMENT - GATE AND KEY-PAD FOR NORTH SITE | $24,184.87 | NBV | $24,184.87 |
| 50.102 MACHINERY & EQUIPMENT - GENIE Z-45/25JRT | $19,396.52 | NBV | $19,396.52 |
| 50.103 MACHINERY & EQUIPMENT - GOULDS ANSI PUMP | $4,737.28 | NBV | $4,737.28 |
| 50.104 MACHINERY & EQUIPMENT - GRACO DRUM MELTER | $8,248.67 | NBV | $8,248.67 |
| 50.105 MACHINERY & EQUIPMENT - GRANULATOR | $694.75 | NBV | $694.75 |
| 50.106 MACHINERY & EQUIPMENT - GURLEY COBB SIZING TESTER | $423.27 | NBV | $423.27 |
| 50.107 MACHINERY & EQUIPMENT - HAND PUMP LIFT STACKER | $1,072.14 | NBV | $1,072.14 |
| 50.108 MACHINERY & EQUIPMENT - HAZARDOUS VACUUM CLEANER | $2,805.18 | NBV | $2,805.18 |
| 50.109 MACHINERY & EQUIPMENT - HEAT CONTROL UPGRADES - 73MM E | $34,608.69 | NBV | $34,608.69 |
| 50.110 MACHINERY & EQUIPMENT - HEAT EXCHANGER SHELL AND TUBE | $2,945.93 | NBV | $2,945.93 |
| 50.111 MACHINERY & EQUIPMENT - HERATHERM GENERAL PROTOCOL OVE | $2,575.85 | NBV | $2,575.85 |
| 50.112 MACHINERY & EQUIPMENT - HMI PANEL DRIVE | $20,524.99 | NBV | $20,524.99 |
| 50.113 MACHINERY & EQUIPMENT - HOMOGENIZER SONICATOR PROCESSO | $1,052.01 | NBV | $1,052.01 |
| 50.114 MACHINERY & EQUIPMENT - HVAC UNIT #1 | $1,156.92 | NBV | $1,156.92 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.115 MACHINERY & EQUIPMENT - HVAC UNIT #2 | $1,156.92 | NBV | $1,156.92 |
| 50.116 MACHINERY & EQUIPMENT - HYSTER H50XT LIFT TRUCK - 5000 | $17,606.63 | NBV | $17,606.63 |
| 50.117 MACHINERY & EQUIPMENT - ICE MACHINE - UNDERCOUNTER | $394.22 | NBV | $394.22 |
| 50.118 MACHINERY & EQUIPMENT - INFINITY II GRADIENT HPLC SYST | $21,259.84 | NBV | $21,259.84 |
| 50.119 MACHINERY & EQUIPMENT - L5MA LABORATORY MIXER | $2,627.14 | NBV | $2,627.14 |
| 50.120 MACHINERY & EQUIPMENT - LAB CAPEX IMPROVEMENTS | $1,032.98 | NBV | $1,032.98 |
| 50.121 MACHINERY & EQUIPMENT - LEISTER BLOWER (HEATER ROOM BL | $746.73 | NBV | $746.73 |
| 50.122 MACHINERY & EQUIPMENT - LRS-SC5 NASH PUMP | $8,591.63 | NBV | $8,591.63 |
| 50.123 MACHINERY & EQUIPMENT - MAAG - HEAD ASSEMBLY PELLETIZER, MODEL 6 MAP | $7,522.61 | NBV | $7,522.61 |
| 50.124 MACHINERY & EQUIPMENT - MACHINERY AND EQUIPMENT - EAST | $43,395.39 | NBV | $43,395.39 |
| 50.125 MACHINERY & EQUIPMENT - MACHINERY AND EQUIPMENT - PDC | $258,265.37 | NBV | $258,265.37 |
| 50.126 MACHINERY & EQUIPMENT - MACHINERY AND EQUIPMENT - PELL | $14,810.95 | NBV | $14,810.95 |
| 50.127 MACHINERY & EQUIPMENT - MACHINERY AND EQUIPMENT- DRYIN | $5,448.77 | NBV | $5,448.77 |
| 50.128 MACHINERY & EQUIPMENT - MACHINERY AND EQUIPMENT-PDC EX | $453,485.08 | NBV | $453,485.08 |
| 50.129 MACHINERY & EQUIPMENT - MASTERSIZER 3000 OPTICAL SYSTE | $36,077.00 | NBV | $36,077.00 |
| 50.130 MACHINERY & EQUIPMENT - MATSUI BLOWERS FOR THE MATSUI DRYER ON LINE 1 | $2,254.72 | NBV | $2,254.72 |
| 50.131 MACHINERY & EQUIPMENT - MELT PUMP | $24,688.56 | NBV | $24,688.56 |
| 50.132 MACHINERY & EQUIPMENT - MELT PUMP REPAIR | $8,693.77 | NBV | $8,693.77 |
| 50.133 MACHINERY & EQUIPMENT - MELT PUMP-REPAIRS | $5,826.88 | NBV | $5,826.88 |
| 50.134 MACHINERY & EQUIPMENT - MEZZANINE SUPPORT | $7,940.52 | NBV | $7,940.52 |
| 50.135 MACHINERY & EQUIPMENT - MH VACUUM PUMPS (2) | $858.24 | NBV | $858.24 |
| 50.136 MACHINERY & EQUIPMENT - MICROSCOPE TRINOCULAR LED | $285.94 | NBV | $285.94 |
| 50.137 MACHINERY & EQUIPMENT - MIXER-HOMOGENIZER 850W | $455.72 | NBV | $455.72 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.138 MACHINERY & EQUIPMENT - MODEL 1 DIE PLATE REFACE | $991.55 | NBV | $991.55 |
| 50.139 MACHINERY & EQUIPMENT - MOTAN LUXOR 200S | $2,858.45 | NBV | $2,858.45 |
| 50.140 MACHINERY & EQUIPMENT - OHAUS PORT BAL W LCD SCREEN | $153.21 | NBV | $153.21 |
| 50.141 MACHINERY & EQUIPMENT - OVEN .7 CU FT DIGITAL GRAVITY | $453.62 | NBV | $453.62 |
| 50.142 MACHINERY & EQUIPMENT - OVEN, NATURAL GRAVIT | $504.87 | NBV | $504.87 |
| 50.143 MACHINERY & EQUIPMENT - PELLETIZER BP50 | $5,548.44 | NBV | $5,548.44 |
| 50.144 MACHINERY & EQUIPMENT - PELLETIZER MODEL MAP-7 | $38,382.64 | NBV | $38,382.64 |
| 50.145 MACHINERY & EQUIPMENT - PELLITIZER LINE 1 | $45,668.31 | NBV | $45,668.31 |
| 50.146 MACHINERY & EQUIPMENT - PELLITIZER LINE 2 | $45,672.88 | NBV | $45,672.88 |
| 50.147 MACHINERY & EQUIPMENT - POLYMER DIVERTER VALVE | $7,575.16 | NBV | $7,575.16 |
| 50.148 MACHINERY & EQUIPMENT - PORTACOOL PORTABLE EVAPORATIVE COOLER | $2,458.19 | NBV | $2,458.19 |
| 50.149 MACHINERY & EQUIPMENT - POSTBLENDER - INFRASTRUCTURE | $9,099.78 | NBV | $9,099.78 |
| 50.150 MACHINERY & EQUIPMENT - PRESSURE TRANSDUCERS FOR THE 40MM | $2,123.73 | NBV | $2,123.73 |
| 50.151 MACHINERY & EQUIPMENT - PRINTER KIT, 035-343 | $142.47 | NBV | $142.47 |
| 50.152 MACHINERY & EQUIPMENT - R&D VACUUM DRYER | $3,476.02 | NBV | $3,476.02 |
| 50.153 MACHINERY & EQUIPMENT - RAIL SIDING IMPROVEMENTS | $1,527.61 | NBV | $1,527.61 |
| 50.154 MACHINERY & EQUIPMENT - REACTOR-100 GALLON | $22,581.30 | NBV | $22,581.30 |
| 50.155 MACHINERY & EQUIPMENT - REGULATOR SET N2 & O2 | $587.25 | NBV | $587.25 |
| 50.156 MACHINERY & EQUIPMENT - REPLACEMENT CHILL WATER PUMP FOR DSP | $5,075.80 | NBV | $5,075.80 |
| 50.157 MACHINERY & EQUIPMENT - REPLACEMENT FUSES FOR DANIMER SOUTH | $34,920.54 | NBV | $34,920.54 |
| 50.158 MACHINERY & EQUIPMENT - REPLACEMENT MOTOR FOR THE 40MM EXTRUDER | $12,185.62 | NBV | $12,185.62 |
| 50.159 MACHINERY & EQUIPMENT - RH7 RHEOMETER & ACCESSORIES | $426.25 | NBV | $426.25 |
| 50.160 MACHINERY & EQUIPMENT - RH7 RHEOMETER UNIT W/ ACCESSOR | $23,432.99 | NBV | $23,432.99 |
| 50.161 MACHINERY & EQUIPMENT - RH7 SINGLE AXIS DIE SWELL W/ A | $16,675.41 | NBV | $16,675.41 |

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 50.162 MACHINERY & EQUIPMENT - ROTARY AIR COMPRESSOR | $28,107.20 | NBV | $28,107.20 |
| 50.163 MACHINERY & EQUIPMENT - ROTOVAP IMPROVEMENTS | $946.82 | NBV | $946.82 |
| 50.164 MACHINERY & EQUIPMENT - SAFETY LADDER | $895.59 | NBV | $895.59 |
| 50.165 MACHINERY & EQUIPMENT - SIEMANS TOUCH SCREEN HNI UNIT | $4,092.05 | NBV | $4,092.05 |
| 50.166 MACHINERY & EQUIPMENT - SINGLE SCREW FEEDER | $7,300.53 | NBV | $7,300.53 |
| 50.167 MACHINERY & EQUIPMENT - SINGLE TRUBINE INSTERTION FLOW | $1,213.38 | NBV | $1,213.38 |
| 50.168 MACHINERY & EQUIPMENT - SOLID STATE RELAY , BRONZE HEATER | $7,118.46 | NBV | $7,118.46 |
| 50.169 MACHINERY & EQUIPMENT - SPARE BLADES (EXTRUDER) | $1,999.45 | NBV | $1,999.45 |
| 50.170 MACHINERY & EQUIPMENT - SPECTROMETER | $9,900.94 | NBV | $9,900.94 |
| 50.171 MACHINERY & EQUIPMENT - STORAGE CONTAINER | $914.93 | NBV | $914.93 |
| 50.172 MACHINERY & EQUIPMENT - TECHNE STUART DIGITAL MELTING | $316.71 | NBV | $316.71 |
| 50.173 MACHINERY & EQUIPMENT - THERMOLATER | $1,744.30 | NBV | $1,744.30 |
| 50.174 MACHINERY & EQUIPMENT - THERMOST MOTOR/PUMP W BEARINGS | $7,434.92 | NBV | $7,434.92 |
| 50.175 MACHINERY & EQUIPMENT - TWO 2019 EZ GO ELECTRIC GOLF CARTS | $8,200.00 | NBV | $8,200.00 |
| 50.176 MACHINERY & EQUIPMENT - VACUUM PUMP | $863.13 | NBV | $863.13 |
| 50.177 MACHINERY & EQUIPMENT - VERSA BLUE/DURA DRUM MELTER | $4,552.20 | NBV | $4,552.20 |
| 50.178 MACHINERY & EQUIPMENT - WATER COOLER - 3 TON | $2,134.55 | NBV | $2,134.55 |
| 50.179 MACHINERY & EQUIPMENT - WELDER | $2,890.06 | NBV | $2,890.06 |
| 50.180 MACHINERY & EQUIPMENT - WELDING MACHINE- MAXSTAR | $385.11 | NBV | $385.11 |
| 50.181 MACHINERY & EQUIPMENT - WELDING MACHINE- MAXSTER (2) | $395.25 | NBV | $395.25 |
| 50.182 MACHINERY & EQUIPMENT - WELLS FARGO FORKLIFT - AUG22 | $12,529.08 | NBV | $12,529.08 |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 84.

    **$4,193,139.61** + UNDETERMINED

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 BUILDINGS - LANDSCAPING | OWNED | $162.32 | NBV | $162.32 |
| 55.2 BUILDINGS - CARPORT (PDC) | OWNED | $94.99 | NBV | $94.99 |
| 55.3 BUILDINGS - FENCE (PDC) | OWNED | $125.73 | NBV | $125.73 |
| 55.4 BUILDINGS - POLYMER DEVELOPMENT CENTER | OWNED | $66,266.87 | NBV | $66,266.87 |
| 55.5 BUILDINGS - DECK | OWNED | $1,346.00 | NBV | $1,346.00 |
| 55.6 BUILDINGS - OFFICE RENOVATION | OWNED | $2,692.45 | NBV | $2,692.45 |
| 55.7 BUILDINGS - DANIMER LAB MODULAR BUILDING | OWNED | $24,728.25 | NBV | $24,728.25 |
| 55.8 BUILDINGS - WAREHOUSE (2003) | OWNED | $100,204.09 | NBV | $100,204.09 |
| 55.9 BUILDINGS - LEASEHOLD IMPROVEMENTS-LINDSEY | OWNED | $1,525.77 | NBV | $1,525.77 |
| 55.10 BUILDINGS - DANIMER WAREHOUSE IMPROVEMENTS | OWNED | $1,971.97 | NBV | $1,971.97 |
| 55.11 BUILDINGS - DANIMER MAIN MANUFACTURING BUI | OWNED | $453,655.08 | NBV | $453,655.08 |
| 55.12 BUILDINGS - DANIMER LAB MODULAR BUILDING I | OWNED | $12,257.81 | NBV | $12,257.81 |
| 55.13 BUILDINGS - STEVE WANN MODULAR LAB BUILDIN | OWNED | $15,674.21 | NBV | $15,674.21 |
| 55.14 BUILDINGS - 1911 GRAGG ST. (MANHUT) | OWNED | $128,327.39 | NBV | $128,327.39 |
| 55.15 BUILDINGS - LINDSEY HALL IMPROVEMENTS | OWNED | $5,030.90 | NBV | $5,030.90 |
| 55.16 BUILDINGS - TALC ROOM | OWNED | $42,884.44 | NBV | $42,884.44 |
| 55.17 BUILDINGS - SUPPORT EQUIPMENT ROOM | OWNED | $68,336.78 | NBV | $68,336.78 |
| 55.18 BUILDINGS - ROOF RECONSTRUCT-GRAGG ST | OWNED | $11,568.51 | NBV | $11,568.51 |
| 55.19 BUILDINGS - ADDITIONS TO SITE | OWNED | $245,338.05 | NBV | $245,338.05 |
| 55.20 BUILDINGS - AWNING | OWNED | $1,177.19 | NBV | $1,177.19 |
| 55.21 BUILDINGS - BAINBRIDGE OFFICE REMODEL | OWNED | $23,013.35 | NBV | $23,013.35 |
| 55.22 BUILDINGS - 3 STAIRWAYS WITH HANDRAILS | OWNED | $9,187.62 | NBV | $9,187.62 |
| 55.23 BUILDINGS - 6" SLOT DRAIN & PVC PIPING | OWNED | $28,940.44 | NBV | $28,940.44 |
| 55.24 LAND - 1911 GRAGG ST. (MANHUT) | OWNED | $24,479.15 | BOOK VALUE | $24,479.15 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**  Real property - detail

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.25 LAND IMPROVEMENT - LANDSCAPPING | OWNED | $300.81 | NBV | $300.81 |
| 55.26 LAND IMPROVEMENT - GRANITE ROCK | OWNED | $704.14 | NBV | $704.14 |
| 55.27 LAND IMPROVEMENT - GRANITE | OWNED | $387.88 | NBV | $387.88 |
| 55.28 LAND IMPROVEMENT - #57 GRANITE ROCK | OWNED | $219.61 | NBV | $219.61 |
| 55.29 LAND IMPROVEMENT - #57 GRANITE | OWNED | $862.60 | NBV | $862.60 |
| 55.30 LAND IMPROVEMENT - LAND IMPROVEMENTS | OWNED | $11,744.18 | NBV | $11,744.18 |
| 55.31 LEASEHOLD IMPROVEMENTS - FIRE ALARM SYSTEM | LEASED | $44,735.79 | NBV | $44,735.79 |
| 55.32 LEASEHOLD IMPROVEMENTS - ACC. CONTROLS-SURV IMPROVEMENT | LEASED | $30,482.69 | NBV | $30,482.69 |
| 55.33 LEASEHOLD IMPROVEMENTS - 1301 LAB RENOVATIONS | LEASED | $21,435.75 | NBV | $21,435.75 |
| 55.34 LEASEHOLD IMPROVEMENTS - ARC FLASH STUDY | LEASED | $10,731.64 | NBV | $10,731.64 |
| 55.35 LEASEHOLD IMPROVEMENTS - ACCESS CONTROLS AND SURV. IMPR | LEASED | $107,438.89 | NBV | $107,438.89 |
| 55.36 LEASEHOLD IMPROVEMENTS - LED LIGHTING | LEASED | $7,475.36 | NBV | $7,475.36 |
| 55.37 CONSTRUCTION IN PROGRESS | OWNED | $180,913.05 | NBV | UNDETERMINED |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$1,505,508.70**
+ UNDETERMINED

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No.
☑ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 PATENTS - PATENT FILE NO: 72048.US (PATENT NO: 11001727) | UNDETERMINED | | UNDETERMINED |
| 60.2 PATENTS - PATENT FILE NO: 72048.CN2 (PATENT NO: 115820040) | UNDETERMINED | | UNDETERMINED |
| 60.3 PATENTS - PATENT FILE NO: 72048.EP (PATENT NO: 3532553) | UNDETERMINED | | UNDETERMINED |
| 60.4 PATENTS - PATENT FILE NO: 72048.ES (PATENT NO: 3532553) | UNDETERMINED | | UNDETERMINED |
| 60.5 PATENTS - PATENT FILE NO: 72048.FR (PATENT NO: 3532553) | UNDETERMINED | | UNDETERMINED |
| 60.6 PATENTS - PATENT FILE NO: 72048.ID (PATENT NO: P82938) | UNDETERMINED | | UNDETERMINED |
| 60.7 PATENTS - PATENT FILE NO: 72048.KR (PATENT NO: 102453164) | UNDETERMINED | | UNDETERMINED |
| 60.8 PATENTS - PATENT FILE NO: 72048.SG (PATENT NO: 11201903769U) | UNDETERMINED | | UNDETERMINED |
| 60.9 PATENTS - PATENT FILE NO: 72242.US (PATENT NO: 10793757) | UNDETERMINED | | UNDETERMINED |
| 60.10 PATENTS - PATENT FILE NO: 72242.AU (PATENT NO: 2016355420) | UNDETERMINED | | UNDETERMINED |
| 60.11 PATENTS - PATENT FILE NO: 72242.CA (PATENT NO: 3005734) | UNDETERMINED | | UNDETERMINED |
| 60.12 PATENTS - PATENT FILE NO: 72242.EP (PATENT NO: 3377580) | UNDETERMINED | | UNDETERMINED |
| 60.13 PATENTS - PATENT FILE NO: 72242.DE (PATENT NO: 602016042508) | UNDETERMINED | | UNDETERMINED |
| 60.14 PATENTS - PATENT FILE NO: 72242.ES (PATENT NO: 3377580) | UNDETERMINED | | UNDETERMINED |
| 60.15 PATENTS - PATENT FILE NO: 72242.FR (PATENT NO: 3377580) | UNDETERMINED | | UNDETERMINED |
| 60.16 PATENTS - PATENT FILE NO: 72242.GB (PATENT NO: 3377580) | UNDETERMINED | | UNDETERMINED |
| 60.17 PATENTS - PATENT FILE NO: 72242.IT (PATENT NO: 502020000107684) | UNDETERMINED | | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.18 PATENTS - PATENT FILE NO: 72242.KR (PATENT NO: 102652095) | UNDETERMINED | | UNDETERMINED |
| 60.19 PATENTS - PATENT FILE NO: 72280.PV | UNDETERMINED | | UNDETERMINED |
| 60.20 PATENTS - PATENT FILE NO: 73650.W1 (PUBLICATION NO: 2020/036843) | UNDETERMINED | | UNDETERMINED |
| 60.21 PATENTS - PATENT FILE NO: 74367.PV | UNDETERMINED | | UNDETERMINED |
| 60.22 PATENTS - PATENT FILE NO: 75066.PV | UNDETERMINED | | UNDETERMINED |
| 60.23 PATENTS - PATENT FILE NO: 75176.PV | UNDETERMINED | | UNDETERMINED |
| 60.24 PATENTS - PATENT FILE NO: 75620.PV | UNDETERMINED | | UNDETERMINED |
| 60.25 PATENTS - PATENT FILE NO: 76008.PV | UNDETERMINED | | UNDETERMINED |
| 60.26 PATENTS - PATENT FILE NO: 76009.PV | UNDETERMINED | | UNDETERMINED |
| 60.27 PATENTS - PATENT FILE NO: 76015.PV | UNDETERMINED | | UNDETERMINED |
| 60.28 PATENTS - PATENT FILE NO: 76018.PV | UNDETERMINED | | UNDETERMINED |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

| | | | |
|---|---|---|---|
| 63.1 DANIMER BIOPLASTICS, INC.: COMMERCIAL AND NON-COMMERCIAL CUSTOMERS DATABASE ON DYNAMICS SYSTEM | UNDETERMINED | | UNDETERMINED |

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.

    **UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
    - ☑ No.
    - ☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    - ☑ No.
    - ☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    - ☑ No.
    - ☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

# Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|----------|------------------|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---------------------|-----------------------------------|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| 77.1 AP DEBIT BALANCE - AVEKA GROUP, INC. | $8,807.06 |
|---|---|

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$8,807.06**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**   Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $0.00 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $69,273.35 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $4,217,486.00 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $5,324,592.73 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $102,664.21 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $4,193,139.61 **+ UNDETERMINED** | | |
| 88. Real property. Copy line 56, Part 9. | | $1,505,508.70 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $8,807.06 | | |
| 91. Total. Add lines 80 through 90 for each column. | $13,915,962.96 **+ UNDETERMINED** | $1,505,508.70 **+ UNDETERMINED** | |

| | | |
|---|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | | **$15,421,471.66** + UNDETERMINED |

| **Fill in this information to identify the case and this filing:** | |
|---|---|
| Debtor Name: | Danimer Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10527 |

<u>Form 206D</u>

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| **Part 1:** | **List Creditors Who Have Secured Claims** |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **IP Term Loan** | | | | | | | |
| 2.1 U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION AS TRUSTEE 425 WALNUT STREET CINCINNATI, OH 45202 USA | ☐ | ☐ | ☑ | FINANCING AGREEMENT, DATED AS OF MARCH 17, 2023, $130 MILLION | ☑ ☑ ☐ | $124,541,770.69 | UNDETERMINED |
| | | | | **IP Term Loan Total:** | | **$124,541,770.69** | **UNDETERMINED** |
| **Super Senior Bridge Note** | | | | | | | |
| 2.2 BPI CREDIT 6, LLC 10 ST JAMES AVE | ☑ | ☐ | ☑ | SUPER SENIOR SECURED UNINSURED PROMISSORY NOTE, DATED AS OF DECEMBER | ☑ ☑ ☐ | $6,603,777.23 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**　List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| #1700<br>BOSTON, MA 2116<br>USA | | | | 17, 2024, $4.875 MILLION<br>CO-INTEREST: JEFFERIES CAPITAL SERVICES, LLC & RIVA RIDGE MASTER FUND, LTD.; ALL PARI-PASSU | | | |
| 2.3　JEFFERIES CAPITAL SERVICES, LLC<br>520 MADISON AVE<br>NEW YORK, NY 10022<br>USA | ☑ | ☐ | ☑ | SUPER SENIOR SECURED UNINSURED PROMISSORY NOTE, DATED AS OF DECEMBER 17, 2024, $3 MILLION<br>CO-INTEREST: BPI CREDIT 6, LLC & RIVA RIDGE MASTER FUND, LTD.; ALL PARI-PASSU | ☑ ☑ ☐ | $4,063,862.91 | UNDETERMINED |
| 2.4　RIVA RIDGE MASTER FUND, LTD.<br>55 5TH AVE<br>#1808<br>NEW YORK, NY 10003<br>USA | ☑ | ☐ | ☑ | SUPER SENIOR SECURED UNINSURED PROMISSORY NOTE, DATED AS OF DECEMBER 17, 2024, $3.375 MILLION<br>CO-INTEREST: BPI CREDIT 6, LLC & JEFFERIES CAPITAL SERVICES, LLC; ALL PARI-PASSU | ☑ ☑ ☐ | $4,571,845.78 | UNDETERMINED |
| | | | | Super Senior Bridge Note Total: | | $15,239,485.92 | UNDETERMINED |

### Vehicle and Equipment Financing

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.5　FIRST NATIONAL BANK OF DECATUR COUNTY<br>P O BOX 10<br>BAINBRIDGE, GA 39818<br>USA | ☐ | ☐ | ☐ | 2021 FORD EXPLORER - 1FMSK7FH4MGA67623 | ☑ ☑ ☐ | $20,261.47 | UNDETERMINED |
| 2.6　FIRST NATIONAL BANK OF DECATUR COUNTY<br>P O BOX 10<br>BAINBRIDGE, GA 39818<br>USA | ☐ | ☐ | ☐ | 2020 BMW X7401 | ☑ ☑ ☐ | $22,093.88 | UNDETERMINED |
| 2.7　FORD CREDIT<br>1501 N PLANO RD<br>SUITE 100<br>RICHARDSON, TX 75081<br>USA | ☐ | ☐ | ☐ | 2021 FORD EXPLORER - 1FMSK7DH9MGC16630 | ☑ ☑ ☐ | $15,842.46 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.8 WELLS FARGO BANK, N.A.<br>800 WALNUT STREET<br>4TH FLOOR<br>DES MOINES, IA 50309<br>USA | ☐ | ☐ | ☐ | 2020 G25N-7 DOOSAN FORKLIFT | ☑ ☑ ☐ | $14,740.13 | UNDETERMINED |

Vehicle and Equipment Financing Total: **$72,937.94**    **UNDETERMINED**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$139,854,194.55**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**IP Term Loan**

4.1 AON INSURER
6 FRONT STREET
HAMILTON, HM 11
BERMUDA

4.2 ASPEN BERMUDA LIMITED
ZAC.CLAMMER@ASPEN-INSURANCE.COM

4.3 BPI CREDIT 6, L.L.C.
10 SAINT JAMES AVE
STE 1700
BOSTON, MA 2116
USA

4.4 EVEREST REINSURANCE (BERMUDA), LTD.
KYLE.ADAMS@EVERESTREBERMUDA.BM

4.5 IP LENDING IX, LTD.
C/O WALKERS CORPORATE (BERMUDA) LIMITED
PARK PLACE
55 PAR-LA-VILLE ROAD
HAMILTON, HM11
BMU

4.6 JEFFERIES FUNDING LLC
520 MADISON AVE
NEW YORK, NY 10022
USA

4.7 LIBERTY SPECIALTY MARKETS BERMUDA LIMITED
BERMUDACLAIMS@LIBERTYGLOBALGROUP.COM

4.8 LIBERTY SPECIALTY MARKETS BERMUDA LIMITED
JOANNA.DIN@LIBERTYGLOBALGROUP.COM

4.9 LIBERTY SPECIALTY MARKETS BERMUDA LIMITED
NICHOLAS.GARSIDE@LIBERTYGLOBALGROUP.COM

4.10 MARKEL BERMUDA LIMITED
CHRIS.JANSMA@MARKEL.COM

4.11 MARKEL BERMUDA LIMITED
PLBERMUDACLAIMS@MARKEL.COM

4.12 MARKEL BERMUDA LIMITED
MICHAEL.OFFEREINS@MARKEL.COM

4.13 MOODY'S INVESTOR SERVICE, INC.
7 WORLD TRADE CENTER
250 GREENWICH STREET

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NEW YORK, NY 10007<br>USA | | |
| 4.14 NIXON PEABODY LLP<br>53 STATE STREET<br>BOSTON, MA 2110<br>USA | | |
| 4.15 SHELF OPCO BERMUDA LIMITED<br>SIMON.CRONE@FIDELISINSURANCE.COM | | |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Danimer Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10527 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxes** | | | | | |
| 2.1 ALABAMA DEPARTMENT OF REVENUE<br>50 N. RIPLEY<br>MONTGOMERY, AL 36104<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ATHENS-CLARKE COUNTY DEPT. OF FINANCE<br>P O BOX 1748<br>ATHENS, GA 30603<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 CITY OF BAINBRIDGE<br>P O BOX 4135<br>WINCHESTER, KY 40392<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 CLARKE COUNTY TAX COMMISSIONER<br>P O BOX 1768<br>ATHENS, GA 30603<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 DECATUR COUNTY TAX COMMISSIONER<br>P O BOX 246<br>BAINBRIDGE, GA 39818<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 DELAWARE DEPT. OF LABOR-DIVISION OF UNEMPLOYMENT INS.<br>P.O. BOX 9953 | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| WILMINGTON, DE 19809<br>USA | | | | | |
| 2.7 GEORGIA DEPARTMENT OF REVENUE<br>P O BOX 105136<br>ATLANTA, GA 30348<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 STATE OF CALIFORNIA FRANCHISE TAX BOARD<br>P O BOX 942857<br>SACRAMENTO, CA 94285<br>USA | | ☑ ☑ ☑ | ☐ | UNDETERMINED | UNDETERMINED |

Taxes Total:  **UNDETERMINED**        **UNDETERMINED**

2.  **Total: All Creditors with PRIORITY Unsecured Claims**        **UNDETERMINED**        **UNDETERMINED**

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Equipment Leases** | | | | | |
| 3.1 GREAT AMERICA LEASING CORPORATION PO BOX 660831 DALLAS, TX 75266-0831 USA | | ☐ ☑ ☐ | EQUIPMENT LEASES | ☐ | $382.26 |
| | | | | **Equipment Leases Total:** | **$382.26** |
| **Trade Debt** | | | | | |
| 3.2 3D BARRIER BAGS INC 1031 CREWS COMMERCE DRIVE ORLANDO, FL 32837 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,335.00 |
| 3.3 ADAMS EXTERMINATORS, INC. 1702 WEST TOWN ROAD ALBANY, GA 31706 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $75.00 |
| 3.4 AIR HYDRO POWER PO BOX 9001005, DEPT 2000 LOUISVILLE, KY 40290 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,281.00 |
| 3.5 AIRGAS USA, LLC PO BOX 734672 DALLAS, TX 75373-4672 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $10,749.98 |
| 3.6 ALABAMA BEARINGS, INC PO BOX 6069 DOTHAN, AL 36302 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,294.06 |
| 3.7 AMAZON CAPITAL SERVICES PO BOX 035184 SEATTLE, WA 98124-5184 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,714.55 |
| 3.8 AMERICAN CHEMICAL SOCIETY 2540 OLENTANGY RIVER RD COLUMBUS, OH 43202 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,060.00 |
| 3.9 ANAQUA, INC | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $23,043.85 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 31 ST. JAMES AVE. ST. 1100 BOSTON, MA 2116 USA | | | | | |
| 3.10 ASTRO PEST CONTROL SERVICES OF THOMASVILLE, INC. PO BOX 876 THOMASVILLE, GA 31799 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $870.00 |
| 3.11 BAINBRIDGE ELECTRIC SUPPLY INC PO BOX 1041 BAINBRIDGE, GA 39818 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $107.25 |
| 3.12 BASF CORPORATION 29492 NETWORK PLACE CHICAGO, IL 60673-1294 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $157,145.50 |
| 3.13 BAY PLASTICS MACHINERY 3494 N. EUCLID AVENUE BAY CITY, MI 48706 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,247.82 |
| 3.14 BIODEGRADABLE PRODUCTS INSTITUTE 888C 8TH AVE 141 NEW YORK, NY 10019 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $11,000.00 |
| 3.15 BLOUGH TECH, INC. 119 S BROAD ST CAIRO, GA 39828 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $58,434.63 |
| 3.16 BLUE J LAWN CARE, LLC 115 OAK RIDGE ROAD CLIMAX, GA 39834 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $161.77 |
| 3.17 CRAWFORD TRUCK BROKERS, INC. 12754 MAGNOLIA STREET BLAKELY, GA 39823 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $19,475.00 |
| 3.18 CREATIVE MISCHIEF, LLC 2275 MARIETTA BLVD ATLANTA, GA 30318 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,052.90 |
| 3.19 CV TECHNOLOGY INC 15852 MERCANTILE COURT JUPITER, FL 33478 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $37.22 |
| 3.20 DALTON AGENCY INC. 140 W MONROE ST. | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $8,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| JACKSONVILLE, FL 32202 USA | | | | | |
| 3.21 DIN CERTCO ALBOINSTR. 56 BERLIN, 12103 DEU | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $538.72 |
| 3.22 DONALDSON COMPANY INC 1400 W. 94TH ST. BLOOMINGTON, MN 55431 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,754.14 |
| 3.23 E & J WELDING 946 BOOSTER CLUB RD BAINBRIDGE, GA 39819 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $7,228.40 |
| 3.24 ELBERTA LOGISTICS INTERNATIONAL SOLUTIONS LLC PO BOX 8227 BAINBRIDGE, GA 39818 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $6,175.00 |
| 3.25 ENTEK MANUFACTURING, LLC PO BOX 4500 UNIT 52 PORTLAND, OR 97208 USA | | ☑ ☑ ☑ | TRADE DEBT | ☐ | $4,000.00 |
| 3.26 ETHOX CHEMICALS, LLC 1801 PERIMETER ROAD GREENVILLE, SC 29605 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,976.00 |
| 3.27 FASTENAL COMPANY PO BOX 1286 WINONA, MN 55987-1286 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,422.58 |
| 3.28 FED EX PO BOX 660481 DALLAS, TX 75266-0481 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,892.81 |
| 3.29 FINE ORGANICS (USA), INC. 1807 LAKEWINDS DR MISSOURI CITY, TX 77459 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,796.00 |
| 3.30 FS-COMPRESSION CO., LLC 9021 S SAM HOUSTON PKWY W STE 190 MISSOURI CITY, TX 77489 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,175.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.31 GEORGIA POWER<br>241 RALPH MCGILL BLVD<br>ATLANTA, GA 30396-0001<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $11,319.35 |
| 3.32 GRAINGER<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $239.47 |
| 3.33 INGEVITY CORPORATION<br>4920 O'HEAR AVE<br>NORTH CHARLESTON, SC 29405<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $4,266.30 |
| 3.34 INTERNATIONAL PAPER COMPANY<br>1645 INTERNATIONAL PARK DR SE<br>ATLANTA, GA 30316<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $18,980.84 |
| 3.35 JONES WELDING & INDUSTRIAL SUPPLY, INC.<br>PO BOX 71826<br>ALBANY, GA 31708<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $243.77 |
| 3.36 LOWE ELECTRIC SUPPLY CO<br>1525 FORSYTH ST<br>MACON, GA 31201<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,148.31 |
| 3.37 MCMASTER-CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,748.89 |
| 3.38 MEDIACOM<br>1634 E SHOTWELL ST<br>BAINBRIDGE, GA 39817<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $132.08 |
| 3.39 METTLER TOLEDO PROCESS ANALYTICS, INC.<br>900 MIDDLESEX TURNPIKE,<br>BUILDING 8<br>BILLERICA, MA 1821<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,840.50 |
| 3.40 MILLWOOD INC.<br>3708 INTERNATIONAL BOULEVARD<br>VIENNA, OH 44473<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $8,550.36 |
| 3.41 MTB REPAIR INC.<br>PO BOX 309<br>BACONTON, GA 31716<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,565.00 |
| 3.42 NATUREWORKS, LLC | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $83,755.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 7725 COLLECTION CENTER DRIVE CHICAGO, IL 60693 USA | | | | | |
| 3.43 NCC GROUP SOFTWARE RESILIENCE DEPT CH 18027 PALATINE, IL 60055-8027 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,400.00 |
| 3.44 NORMEC OWS INC. 4738 GATEWAY CIRCLE STE. K208 DAYTON, OH 45440 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $28,358.43 |
| 3.45 OFC DEVELOPMENT CORP. 108 E. BAY RD PLATTSMOUTH, NE 68048 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $19,772.98 |
| 3.46 OFFICE DEPOT, INC. PO BOX 1413 CHARLOTTE, NC 28201 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $109.68 |
| 3.47 OMYA, INC. 9987 CARVER RD, 300 BLUE ASH, OH 45242 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $13,096.24 |
| 3.48 PEAKS SEPTIC TANK SERVICES 295 PHILLIPS-POPE RD CLIMAX, GA 39834 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $356.78 |
| 3.49 PEPI FOOD SERVICES 165 TECHNOLOGY DRIVE DOTHAN, AL 36303 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $298.13 |
| 3.50 PLASTIC MATERIALS FOR INDUSTRY, INC. PO BOX 669024 MARIETTA, GA 30066-0101 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $32,550.00 |
| 3.51 POLYMER SYSTEMS, INC. 1703 PINEVIEW STREET SE CONOVER, NC 28613 USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $576.00 |
| 3.52 PTT GLOBAL CHEMICAL 555/1 ENERGY COMPLEX BUILDING A 14TH-18TH FLOOR CHATUCHAK, BANGKOK THA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $10,000.00 |
| 3.53 PUROLATOR FACET, INC. 255 STANDARD DRIVE | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $238.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| GREENSBORO, NC 27409<br>USA | | | | | |
| 3.54 QUARTZY, INC.<br>28321 INDUSTRIAL BLVD<br>HAYWARD, CA 94545<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $5,100.00 |
| 3.55 R&L CARRIERS, INC.<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $3,822.95 |
| 3.56 RHC HEATING AND COOLING<br>1709 SOUTH SLAPPEY BOULEVARD<br>ALBANY, GA 31701<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $380.00 |
| 3.57 SEABORN PRINTING COMPANY INC.<br>PO BOX 428<br>BAINBRIDGE, GA 39818<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $338.04 |
| 3.58 SOUTH GEORGIA SCALES, INC.<br>PO BOX 3744<br>VALDOSTA, GA 31604<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $810.00 |
| 3.59 SOUTHERN HEAT CORP.<br>PO BOX 938<br>CARTERSVILLE, GA 30120<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,747.30 |
| 3.60 SOUTHERN QUALITY PROPANE INC<br>PO BOX 7237<br>THOMASVILLE, GA 31758<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $518.58 |
| 3.61 TENCARVA MACHINERY COMPANY<br>PO BOX 409897<br>ATLANTA, GA 30384-9897<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $253.76 |
| 3.62 THE CARY COMPANY<br>PO BOX 88670<br>CHICAGO, IL 60680<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $331.93 |
| 3.63 THE UNIVERSITY OF GEORGIA<br>111 RIVERBEND ROAD<br>ATHENS, GA 30602<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,122.26 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.64 THE WITTE COMPANY, INC<br>PO BOX 47<br>WASHINGTON, NJ 7882<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $259.50 |
| 3.65 TILLEKE & GIBBINS<br>1011 RAMA 3 ROAD<br>YANNAWA, BANGKOK 10120<br>THA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $1,360.29 |
| 3.66 TOTAL CORBION PLA BV<br>STADHUISPLEIN 70<br>GORINCHEM, 4203 NS<br>NLD | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $99,739.00 |
| 3.67 ULINE INC.<br>PO BOX 88741<br>CHICAGO, IL 60680-1741<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $713.47 |
| 3.68 UPS<br>55 GLENLAKE PARKWAY<br>ATLANTA, GA 30328<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $658.03 |
| 3.69 VWR INTERNATIONAL, INC.<br>100 MATSONFORD RD<br>SUITE 200<br>RADNOR, PA 19087<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $266.43 |
| 3.70 WIREGRASS WAREHOUSE, INC.<br>125 6TH STREET<br>MONTGOMERY, AL 36104<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,094.98 |
| 3.71 YOUNG DUMPSTER SERVICE, LLC<br>PO BOX 7670<br>BAINBRIDGE, GA 39818<br>USA | | ☐ ☐ ☐ | TRADE DEBT | ☐ | $2,635.85 |

**Trade Debt Total:  $707,744.21**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**                      $708,126.47

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| **Creditor's Name, Mailing Address Including Zip Code** | **On which line in Part 1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number for this entity** |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b. **Total claims from Part 2**

$708,126.47
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$708,126.47
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Danimer Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10527 |

## Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intellectual Property** | | | | | |
| 2.1 INTELLECTUAL PROPERTY LICENSE AGREEMENT | | | ☐ | DANIMER IPCO, LLC | 140 INDUSTRIAL BOULEVARD BAINBRIDGE, GA 39817 USA |
| **Vehicles & Equipment** | | | | | |
| 2.2 AGREEMENT TO PROVIDE INSURANCE AND SECURITY AGREEMENT - BMW | | | ☐ | FIRST NATIONAL BANK OF DECATUR COUNTY | P O BOX 10 BAINBRIDGE, GA 39818 USA |
| 2.3 AGREEMENT TO PROVIDE INSURANCE AND SECURITY AGREEMENT - FORD | | | ☐ | FIRST NATIONAL BANK OF DECATUR COUNTY | P O BOX 10 BAINBRIDGE, GA 39818 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | USA |
| 2.4 GEORGIA VEHICLE RETAIL INSTALLMENT CONTRACT | | | ☐ | FRANKLINS SPRING CREEK FORD LLC | 228 W CRAWFORD STREET COLQUITT, GA 39837 USA |
| 2.5 XEROX LEASE AGREEMENT - DBIO | | | ☐ | GREAT AMERICA FINANCIAL SERVICES | 625 FIRST STREET SE CEDAR RAPIDS, IA 52401 USA |
| 2.6 EQUIPMENT LEASE AGREEMENT | | | ☐ | LIFT POWER, INC. | 6801 SUEMAC PL JACKSONVILLE , FL 32254 USA |
| 2.7 LEASE AGREEMENT | 08/09/2027 | | ☐ | WELLS FARGO EQUIPMENT FINANCE | 800 WALNUT STREET DES MOINES, LA 50309 USA |

**Vendor**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.8 STATUTORY REPRESENTATION SERVICES INVOICE | 12/31/2025 | | ☐ | CSC GLOBAL | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808-1674 USA |
| 2.9 SUPPLY AGREEMENT | | | ☐ | INGEVITY CORPORATION | 4920 O'HEAR AVE NORTH CHARLESTON, SC 29405 USA |
| 2.10 SALES CONTRACT | 12/31/2027 | | ☐ | TOTAL CORBION PLA BV | STADHUISPLEIN 70 GORINCHEM, 4203 NS THE NETHERLANDS |

| Total number of contracts | 10 |
|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Danimer Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10527 |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**IP Term Loan**

| | | | | |
|---|---|---|---|---|
| 2.1 DANIMER IPCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ | ☐ | ☐ |
| 2.2 DANIMER IPHOLDCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ | ☐ | ☐ |
| 2.3 DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ | ☐ | ☐ |
| 2.4 DANIMER SCIENTIFIC KENTUCKY, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ | ☐ | ☐ |
| 2.5 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ | ☐ | ☐ |
| 2.6 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ | ☐ | ☐ |
| 2.7 DANIMER SCIENTIFIC, L.L.C.<br>140 INDUSTRIAL BOULEVARD | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| BAINBRIDGE, GA 39817<br>USA | | |
| 2.8  MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.9  MEREDIAN, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.10  NOVOMER, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

**Super Senior Bridge Note**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.11  DANIMER IPCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.12  DANIMER IPCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.13  DANIMER IPCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.14  DANIMER IPHOLDCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.15  DANIMER IPHOLDCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.16  DANIMER IPHOLDCO, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.17  DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.18  DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817 | BPI CREDIT 6, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| USA | | |
| 2.19 DANIMER SCIENTIFIC HOLDINGS, LLC<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.20 DANIMER SCIENTIFIC KENTUCKY, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.21 DANIMER SCIENTIFIC KENTUCKY, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.22 DANIMER SCIENTIFIC KENTUCKY, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.23 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.24 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.25 DANIMER SCIENTIFIC MANUFACTURING, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.26 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.27 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.28 DANIMER SCIENTIFIC, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.29 DANIMER SCIENTIFIC, L.L.C.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.30 DANIMER SCIENTIFIC, L.L.C.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817 | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| USA | | |
| 2.31 DANIMER SCIENTIFIC, L.L.C.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.32 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.33 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.34 MEREDIAN HOLDINGS GROUP, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.35 MEREDIAN, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |
| 2.36 MEREDIAN, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.37 MEREDIAN, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.38 NOVOMER, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | BPI CREDIT 6, LLC | ☑ ☐ ☐ |
| 2.39 NOVOMER, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | JEFFERIES CAPITAL SERVICES, LLC | ☑ ☐ ☐ |
| 2.40 NOVOMER, INC.<br>140 INDUSTRIAL BOULEVARD<br>BAINBRIDGE, GA 39817<br>USA | RIVA RIDGE MASTER FUND, LTD. | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**          40

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Danimer Bioplastics, Inc. |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 25-10527 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$1,505,508.70
+ UNDETERMINED

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$13,915,962.96
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$15,421,471.66
+ UNDETERMINED

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$139,854,194.55

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$708,126.47

4. **Total liabilities**
Lines 2 + 3a + 3b

$140,562,321.02

| **Fill in this information to identify the case and this filing:** |
|---|
| Debtor Name: Danimer Bioplastics, Inc. |
| United States Bankruptcy Court: DISTRICT OF DELAWARE |
| Case Number (if known): 25-10527 |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 04/15/2025

**Signature:** /s/ Michael A. Hajost

Michael A. Hajost, Director and Officer
**Name and Title**